No. 23-cv-00241

---

IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

---

In re FTX TRADING LTD., *et al.*, Debtors.

---

ANDREW R. VARA, UNITED STATES TRUSTEE, Appellant,

v.

FTX TRADING LTD., *et al.*, Appellees.

---

ON APPEAL FROM THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

---

**APPENDIX OF APPELLANT ANDREW R. VARA,
UNITED STATES TRUSTEE**

---

RAMONA D. ELLIOTT
Deputy Director/General Counsel
P. MATTHEW SUTKO
Associate General Counsel
FREDERICK GASTON HALL
SUMI K. SAKATA
Trial Attorneys

Department of Justice
Executive Office for
  United States Trustees
441 G Street, NW, Suite 6150
Washington, DC 20530
Tel.:  (202) 307-1399
Fac.:  (202) 307-2397
frederick.g.hall@usdoj.gov
sumi.sakata@usdoj.gov

ANDREW R. VARA
United States Trustee
  for Regions 3 & 9
JOSEPH J. MCMAHON, JR.
Assistant United States Trustee
BENAJMIN A. HACKMAN
JULIET M. SARKESSIAN
Trial Attorneys

Department of Justice
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207,
  Lockbox 35
Wilmington, DE 19801
Tel.:  (302) 573-6491
Fac.:  (302) 573-6497
benjamin.a.hackman@usdoj.gov
juliet.m.sarkessian@usdoj.gov

# INDEX

| Document | Page |
|---|---|
| Docket sheet for *In re FTX Trading Ltd.*, No. 22-11068 (JTD) (Bankr. D. Del.) | A001 – A138 |
| Declaration of John J. Ray III in Support of Chapter 11 Petitions and First Day Pleadings, Doc. 24 | A139 – A168 |
| Final Pretrial Order, Doc. 620 | A169 – A180 |
| Transcript of Hearing Before the Honorable John T. Dorsey, United States Bankruptcy Judge, dated February 15, 2023, Doc. 737 | A181 – A212 |
| Order Denying Motion for the Appointment of an Examiner, Doc 746 | A213 – A214 |
| Notice of Appeal and Statement of Election, Doc. 805 | A215 – A219 |

**SealedDoc(s), APPEAL, LEAD, CLMSAGNT, STANDOrder, MEGA, PlnDue, DsclsDue**

## U.S. Bankruptcy Court
## District of Delaware (Delaware)
## Bankruptcy Petition #: 22-11068-JTD

*Date filed:* 11/11/2022
*341 meeting:* 12/20/2022

*Assigned to:* John T. Dorsey
Chapter 11
Voluntary
Asset

*Debtor*
**FTX Trading Ltd.**
10-11 Mandolin Place, Friars Hill Road
St. John's, AG AG-04
OUTSIDE U. S.
Antigua and Barbuda
Tax ID / EIN: 84-2813288

represented by **Benjamin S Beller**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004
212-558-4000
Email: bellerb@sullcrom.com

**James L. Bromley**
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, NY 10004
212-558-4000
Fax : 212-558-3588
Email: bromleyj@sullcrom.com

**Kimberly A. Brown**
Landis Rath & Cobb LLP
919 N. Market Street
Suite 1800
PO Box 2087
Wilmington, DE 19899
302-467-4400
Fax : 302-467-4450
Email: brown@lrclaw.com

**William A. Burck**
Quinn Emanuel Urquhart & Sullivan, LLP
51 Madison Avenue
22nd Floor
New York, NY 10010
(212) 849-7000
Email: williamburck@quinnemanuel.com

**Jacob M. Croke**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004
212-558-4000
Email: crokej@sullcrom.com

**Andrew G. Dietderich**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004
212-558-4000
Email: dietdericha@sullcrom.com

**Christopher J Dunne**
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, NY 10004
(212) 558-4000
Email: Dunnec@sullcrom.com

**Nicole Friedlander**
Sullivan & Cromwell
125 Broad Street
New York, NY 10004
212-558-4000
Email: friedlandern@sullcrom.com

**Brian D. Glueckstein**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004
212-558-4000
Email: gluecksteinb@sullcrom.com

**David M. Grable**
QUINN EMAURQUHART & SULLIVAN,
LLP
865 South Figueroa Street
10th Floor
Los Angeles, CA 90017
213-443-3000
Fax : 213-443-3100
Email: davegrable@quinnemanuel.com

**Alexa J. Kranzley**
Sullivan & Cromwell LLP
125 Broad Street
New York, NY 10004-2498
212-558-4000
Email: kranzleya@sullcrom.com

**Adam G. Landis**
Landis Rath & Cobb LLP
919 Market Street
Suite 1800
Wilmington, DE 19801
302-467-4400
Fax : 302-467-4450
Email: landis@lrclaw.com

**Katherine A. Lemire**
Quinn Emanuel Urquhart & Sullivan, LLP
51 Madison Avenue
22nd Floor
New York, NY 10010
212-849-7000
Email: katherinelemire@quinnemanuel.com

**James M. McDonald**
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, NY 10004
212-558-4000
Email: mcdonaldj@sullcrom.com

**Matthew B. McGuire**
Landis Rath & Cobb LLP
P.O. Box 2087
919 Market Street, Suite 1800
Wilmington, DE 19899
302-467-4400
Fax : 302-467-4450
Email: mcguire@lrclaw.com

**Isaac Nesser**
Quinn Emanuel Urquhart & Sullivan, LLP
51 Madison Avenue
New York, NY 10010
212-849-7000
Fax : 212-849-7100
Email: isaacnesser@quinnemanuel.com

**Steven R. Peikin**
SULLIVAN & CROMWELL LLP
125 Broad Street
New York, NY 10004
212-558-4000
Email: peikins@sullcrom.com

**Matthew R Pierce**
Landis Rath & Cobb LLP
P.O. Box 2087
919 Market Street, Suite 1800
Wilmington, DE 19899
302-467-4400 x452
Fax : 302-467-4450
Email: Pierce@lrclaw.com

**Matthew R. Pierce**
Landis Rath & Cobb LLP
919 Market Street
Suite 1800
Wilmington, DE 19801

usa
302-467-4400
Fax : 302-467-4450
Email: Pierce@lrclaw.com

**Sascha Rand**
Quinn Emanuel Urquhart & Sullivan LLP
51 Madison Avenue
22nd Floor
New York, NY 10010
212-849-7000
Email: sascharand@quinnemanuel.com

**K. John Shaffer**
Quinn Emanuel Urquhart & Sullivan, LLP
865 S. Figueroa Street
10th Floor
Los Angeles, CA 90017
213-443-3000
Email: johnshaffer@quinnemanuel.com

*U.S. Trustee*
**U.S. Trustee**
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207
Lockbox 35
Wilmington, DE 19801
(302)-573-6491

represented by **David Gerardi**
Office of the United States Trustee
One Newark Center
1085 Raymond Boulevard
Suite 2100
Newark, NJ 07102
Email: David.Gerardi@usdoj.gov

**Benjamin A. Hackman**
Office of the United States Trustee
844 King Street
Suite 2207
Lockbox 35
Wilmington, DE 19801
302-573-6491
Fax : 302-573-6497
Email: benjamin.a.hackman@usdoj.gov

**Joseph James McMahon, Jr.**
United States Department of Justice
Office of the United States Trustee
844 King Street, Suite 2207
Lockbox #35
Wilmington, DE 19801
302-573-6491
Fax : 302-573-6497
Email: joseph.mcmahon@usdoj.gov

**Juliet M. Sarkessian**
U.S. Trustee's Office
844 King Street
Room 2207
Lockbox #35

Wilmington, DE 19801
302-573-6491
Fax : 302-573-6497
Email: juliet.m.sarkessian@usdoj.gov

**Claims Agent**                                represented by **Benjamin Joseph Steele**
**Kroll Restructuring Administration LLC**                    Kroll Restructuring Administration LLC
(f/k/a Prime Clerk LLC)                                       (F/K/A Prime Clerk LLC)
Kroll.com                                                     55 East 52nd Street
55 East 52nd Street 17th Floor                                17th Floor
New York, NY 10055                                            New York, NY 10055
212-257-5450                                                  212-257-5490
                                                              Email: bsteele@primeclerk.com

**Transcriber**
**Reliable Companies**
Attn: Gene Matthews
1007 North Orange Street
Suite 110
Wilmington, DE 19801
302-654-8080

**Creditor Committee**                          represented by **Luc A. Despins**
**Official Committee of Unsecured Creditors**                 Paul Hastings LLP
                                                              200 Park Avenue
                                                              New York, NY 10166
                                                              212-318-6000
                                                              Fax : 212-319-4090
                                                              Email: lucdespins@paulhastings.com

                                                              **Caroline Diaz**
                                                              PAUL HASTINGS LLP
                                                              200 Park Avenue
                                                              NEW YORK, NY 10166
                                                              212-318-6000
                                                              Fax : 212-319-4090
                                                              Email: carolinediaz@paulhastings.com

                                                              **Kenneth H. Eckstein**
                                                              Kramer Levin Naftalis & Frankel LLP
                                                              1177 Avenue of the Americas
                                                              New York, NY 10036
                                                              (212) 715-9100
                                                              Fax : (212) 715-8000
                                                              Email: keckstein@kramerlevin.com

                                                              **Erez Gilad**
                                                              Paul Hastings LLP
                                                              200 Park Avenue
                                                              New York, NY 10166
                                                              212-318-6000
                                                              Fax : 212-319-4090
                                                              Email: erezgilad@paulhastings.com

**Kristopher M. Hansen**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
(212)318-6000
Fax : (212)319-4090
Email: krishansen@paulhastings.com

**John F. Iaffaldano**
PAUL HASTINGS LLP
200 Park Avenue
NEW YORK, NY 10166
212-318-6000
Fax : 212-319-4090
Email: jackiaffaldano@paulhastings.com

**Jared W Kochenash**
Young Conaway
Rodney Square
1000 N. King Street
Wilmington, DE 19801
302-571-6700
Email: bankfilings@ycst.com

**Matthew Barry Lunn**
Young, Conaway, Stargatt & Taylor LLP
1000 North King Street
Wilmington, DE 19801
302-571-6600
Email: bankfilings@ycst.com

**Samantha Martin**
Paul Hastings LLP
220 Park Avenue
New York, NY 10166
212-318-6000
Email: samanthamartin@paulhastings.com

**Frank Merola**
Paul Hastings LLP
1999 Avenue of the Starts
27th Floor
Center City, CA 90067
310.620.5700
Email: frankmerola@paulhastings.com

**Kenneth Pasquale**
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
(212)318-6000
Fax : (212)319-4090
Email: kenpasquale@paulhastings.com

Robert F. Poppiti, Jr.
Young, Conaway, Stargatt & Taylor, LLP
1000 North King Street
Wilmington, DE 19801
302-571-6600
Email: bankfilings@ycst.com

Gabriel Sasson
200 Park Avenue
New York, NY 10166
Email: gabesasson@paulhastings.com

Isaac Sasson
Paul Hastings LLP
200 Park Avenue
New York, NY 10166
212-318-6000
Fax : 212-319-4090
Email: isaacsasson@paulhastings.com

| Filing Date | # | Docket Text |
|---|---|---|
| 11/11/2022 | 1 (23 pgs) | Chapter 11 Voluntary Petition . Fee Amount $1738. Filed by FTX Trading Ltd.. (Landis, Adam) (Entered: 11/11/2022) |
| 11/11/2022 | | Attorney Juliet M. Sarkessian and Juliet M. Sarkessian for U.S. Trustee added to case Filed by U.S. Trustee. (Sarkessian, Juliet) (Entered: 11/11/2022) |
| 11/11/2022 | 2 | Receipt of filing fee for Voluntary Petition (Chapter 11)( 22-11068) [misc,volp11a] (1738.00). Receipt Number A10907378, amount $1738.00. (U.S. Treasury) (Entered: 11/11/2022) |
| 11/11/2022 | | Judge John T. Dorsey added to case (SH) (Entered: 11/11/2022) |
| 11/14/2022 | | Filed by U.S. Trustee. (Hackman, Benjamin) (Entered: 11/14/2022) |
| 11/14/2022 | 3 (52 pgs; 2 docs) | Motion for Joint Administration *(Motion of Debtors for Entry of an Order (I) Authorizing Joint Administration of the Debtors' Chapter 11 Cases and (II) Granting Certain Related Relief)* Filed By FTX Trading Ltd. (Attachments: # 1 Exhibit A)(Brown, Kimberly) (Entered: 11/14/2022) |
| 11/14/2022 | 4 (2 pgs) | Motion to Appear pro hac vice *of Andrew G. Dietderich, Esquire of Sullivan & Cromwell LLP*. Receipt Number 4005229, Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/14/2022) |
| 11/14/2022 | 5 (2 pgs) | Motion to Appear pro hac vice *of James L. Bromley, Esquire of Sullivan & Cromwell LLP*. Receipt Number 3856381, Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/14/2022) |
| 11/14/2022 | 6 (2 pgs) | Motion to Appear pro hac vice *of Brian D. Glueckstein, Esquire of Sullivan & Cromwell LLP*. Receipt Number 4005229, Filed by FTX |

| | | Trading Ltd.. (Pierce, Matthew) (Entered: 11/14/2022) |
|---|---|---|
| 11/14/2022 | [7](2 pgs) | Motion to Appear pro hac vice *of Alexa J. Kranzley, Esquire of Sullivan & Cromwell LLP*. Receipt Number 4005229, Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/14/2022) |
| 11/14/2022 | [8](3 pgs) | Notice of Appearance. Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 11/14/2022) |
| 11/14/2022 | | Attorney Adam G. Landis and Kimberly A. Brown for FTX Trading Ltd., Kimberly A. Brown and Kimberly A. Brown for FTX Trading Ltd., Matthew R. Pierce and Kimberly A. Brown for FTX Trading Ltd., Andrew G. Dietderich and Kimberly A. Brown for FTX Trading Ltd., James L. Bromley and Kimberly A. Brown for FTX Trading Ltd., Brian D. Glueckstein and Kimberly A. Brown for FTX Trading Ltd., Alexa J. Kranzley and Kimberly A. Brown for FTX Trading Ltd. added to case Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 11/14/2022) |
| 11/14/2022 | [9](11 pgs; 2 docs) | Motion to Authorize *(Motion of Debtors for Entry of an Order (I) Modifying Certain Creditor List Requirements; (II) Authorizing the Debtors to Serve Certain Parties by E-Mail; and (III) Granting Related Relief)* Filed by FTX Trading Ltd.. (Attachments: # [1] Proposed Form of Order) (Landis, Adam) (Entered: 11/14/2022) |
| 11/15/2022 | [10](2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Andrew G. Dietderich, Esquire of Sullivan & Cromwell LLP (Related Document(s) [4]) Order Signed on 11/15/2022. (RC) (Entered: 11/15/2022) |
| 11/15/2022 | [11](2 pgs) | Order Granting Motion to Appear Pro Hac Vice of James L. Bromley, Esquire of Sullivan & Cromwell LLP (Related Document(s) [5]) Order Signed on 11/15/2022. (RC) (Entered: 11/15/2022) |
| 11/15/2022 | [12](2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Brian D. Glueckstein, Esquire of Sullivan & Cromwell LLP (Related Document(s) [6]) Order Signed on 11/15/2022. (RC) (Entered: 11/15/2022) |
| 11/15/2022 | [13](2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Alexa J. Kranzley, Esquire of Sullivan & Cromwell LLP (Related Document(s) [7]) Order Signed on 11/15/2022. (RC) (Entered: 11/15/2022) |
| 11/15/2022 | [14](3 pgs) | Notice of Appearance. Filed by BlockFi Inc and affiliates. (Abbott, Derek) (Entered: 11/15/2022) |
| 11/15/2022 | | Attorney Richard S. Kanowitz and Derek C. Abbott for BlockFi Inc and affiliates, Richard D. Anigian and Derek C. Abbott for BlockFi Inc and affiliates, Charles M. Jones, II and Derek C. Abbott for BlockFi Inc and affiliates added to case Filed by BlockFi Inc and affiliates. (Abbott, Derek) (Entered: 11/15/2022) |
| 11/15/2022 | [15](2 pgs) | Motion to Appear pro hac vice *Richard S. Kanowitz of Haynes and Boone, LLP*. Receipt Number 4006290, Filed by BlockFi Inc and affiliates. (Abbott, Derek) (Entered: 11/15/2022) |
| 11/15/2022 | [16](2 pgs) | Motion to Appear pro hac vice *of Charles M. Jones, II of Haynes and Boone, LLP*. Receipt Number 4006290, Filed by BlockFi Inc and affiliates. (Abbott, Derek) (Entered: 11/15/2022) |

| 11/15/2022 | [17](#)<br>(2 pgs) | Motion to Appear pro hac vice *of Richard D. Anigian of Haynes and Boone, LLP*. Receipt Number 4006290, Filed by BlockFi Inc and affiliates. (Abbott, Derek) (Entered: 11/15/2022) |
|---|---|---|
| 11/16/2022 | [18](#)<br>(2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Richard S. Kanowitz of Haynes and Boone, LLP (Related Document(s) [15](#)) Order Signed on 11/16/2022. (RC) (Entered: 11/16/2022) |
| 11/16/2022 | [19](#)<br>(2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Charles M. Jones, II of Haynes and Boone, LLP (Related Document(s) [16](#)) Order Signed on 11/16/2022. (RC) (Entered: 11/16/2022) |
| 11/16/2022 | [20](#)<br>(2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Richard D. Anigian of Haynes and Boone, LLP (Related Document(s) [17](#)) Order Signed on 11/16/2022. (RC) (Entered: 11/16/2022) |
| 11/16/2022 | [21](#)<br>(3 pgs; 2 docs) | Notice of Appearance. Filed by Chainalysis Inc.. (Attachments: # [1](#) Affidavit of Service) (Pasalides, Nicholas) (Entered: 11/16/2022) |
| 11/17/2022 | [22](#)<br>(25 pgs; 5 docs) | Motion to Change Venue/Inter-district Transfer *(Emergency Motion Pursuant to Fed R. Bankr. P. 1014(B) (I) to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay)* Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D) (Landis, Adam) (Entered: 11/17/2022) |
| 11/17/2022 | [23](#)<br>(9 pgs; 2 docs) | Motion to Shorten *the Time for Notice of Emergency Motion Pursuant to Fed R. Bankr. P. 1014(B) (I) to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay* (related document(s)[22](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Proposed Form of Order) (Landis, Adam) (Entered: 11/17/2022) |
| 11/17/2022 | [24](#)<br>(30 pgs) | Affidavit/Declaration in Support of First Day Motion *(Declaration of John J. Ray III in Support of Chapter 11 Petitions and First Day Pleadings)* Filed By FTX Trading Ltd. (Landis, Adam) (Entered: 11/17/2022) |
| 11/17/2022 | [25](#)<br>(21 pgs; 2 docs) | Motion to Enforce the Automatic Stay *(Motion of Debtors for Entry of an Order Enforcing Sections 362, 365(e)(1),525 and 541 of the Bankruptcy Code)* Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A) (Landis, Adam) (Entered: 11/17/2022) |
| 11/17/2022 | [26](#)<br>(12 pgs; 2 docs) | Motion to Extend *(Motion of Debtors for Entry of an Order (I) Extending the Time to File (A) Schedules of Assets and Liabilities and Statements of Financial Affairs and (B) Rule 2015.3 Financial Reports and (II) Granting Certain Related Relief)* Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A) (Landis, Adam) (Entered: 11/17/2022) |
| 11/17/2022 | [27](#)<br>(1 pg) | Motion to Appear pro hac vice . Receipt Number #DEX036869, Filed by State of Wisconsin Dep't of Financial Institutions. (Morris, Michael) (Entered: 11/17/2022) |
| 11/17/2022 | [28](#)<br>(51 pgs; 4 docs) | Application to Appoint Claims/Noticing Agent KROLL RESTRUCTURING ADMINISTRATION LLC Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C) (Landis, Adam) (Entered: 11/17/2022) |

| | | |
|---|---|---|
| 11/17/2022 | [29](#)<br>(2 pgs) | Order Granting Motion to Shorten the Time for Notice of Emergency Motion Pursuant to Fed R. Bankr. P. 1014(B) (I) to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay (Related Document(s) [23](#)) Emergency Motion to Transfer Venue ([22](#)) to be heard on 11/21/2022 at 10:00 AM. Order Signed on 11/17/2022. (RC) (Entered: 11/17/2022) |
| 11/17/2022 | 30 | The transcriber has requested a standing order for all hearings in this case. To obtain a copy of a transcript contact the transcriber *Reliable Companies*. Telephone number *302-654-8080*.. (Reliable Companies) (Entered: 11/17/2022) |
| 11/17/2022 | [31](#)<br>(8 pgs; 3 docs) | Certification of Counsel *Regarding Amended Order Granting Motion to Shorten the Time for Notice of Emergency Motion Pursuant to Fed R. Bankr. P. 1014(B) (I) to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay* (related document(s)[22](#), [23](#), [29](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Brown, Kimberly) (Entered: 11/17/2022) |
| 11/18/2022 | [32](#)<br>(2 pgs) | Amended Order Granting Motion to Shorten the Time for Notice of Emergency Motion Pursuant to Fed R. Bankr. P. 1014(B) (I) to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay (Related Document(s) [22](#), [23](#), [29](#), [31](#)) Emergency Motion to Transfer Venue ([22](#)) to be heard on 11/22/2022 at 11:00 AM. Order Signed on 11/18/2022. (RC) (Entered: 11/18/2022) |
| 11/18/2022 | [33](#)<br>(3 pgs) | Notice of Hearing *Regarding Emergency Motion Pursuant to Fed R. Bankr. P. 1014(B) (I) to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay* (related document(s)[22](#), [23](#), [32](#)) Filed by FTX Trading Ltd.. Hearing scheduled for 11/22/2022 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 11/22/2022. (Brown, Kimberly) (Entered: 11/18/2022) |
| 11/18/2022 | [34](#)<br>(2 pgs) | Notice of Appearance. Filed by Cloudflare, Inc.. (Streusand, Sabrina) (Entered: 11/18/2022) |
| 11/18/2022 | | Attorney Anh Nguyen and Sabrina L. Streusand for Cloudflare, Inc. added to case Filed by Cloudflare, Inc.. (Streusand, Sabrina) (Entered: 11/18/2022) |
| 11/18/2022 | [35](#)<br>(3 pgs) | Notice of Appearance. Filed by Philadelphia Indemnity Insurance Company. (Bressler, Gary) (Entered: 11/18/2022) |
| 11/18/2022 | [36](#)<br>(2 pgs) | Motion to Appear pro hac vice *by Melissa J. Lee*. Receipt Number 4008905, Filed by Philadelphia Indemnity Insurance Company. (Bressler, Gary) (Entered: 11/18/2022) |
| 11/18/2022 | [37](#)<br>(2 pgs) | Motion to Appear pro hac vice *by Jeffrey S. Price*. Receipt Number 4008905, Filed by Philadelphia Indemnity Insurance Company. (Bressler, Gary) (Entered: 11/18/2022) |
| 11/18/2022 | [38](#)<br>(2 pgs) | Motion to Appear pro hac vice *by Scott C. Williams*. Receipt Number 4008905, Filed by Philadelphia Indemnity Insurance Company. (Bressler, Gary) (Entered: 11/18/2022) |

| 11/18/2022 | [39](link)<br>(2 pgs) | Motion to Appear pro hac vice *by Michael R. Morano*. Receipt Number 4008916, Filed by Philadelphia Indemnity Insurance Company. (Bressler, Gary) (Entered: 11/18/2022) |
|---|---|---|
| 11/18/2022 | [40](link)<br>(2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Melissa J. Lee (Related Document(s) [36](link)) Order Signed on 11/18/2022. (RC) (Entered: 11/18/2022) |
| 11/18/2022 | [41](link)<br>(2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Jeffrey S. Price (Related Document(s) [37](link)) Order Signed on 11/18/2022. (RC) (Entered: 11/18/2022) |
| 11/18/2022 | [42](link)<br>(2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Scott C. Williams (Related Document(s) [38](link)) Order Signed on 11/18/2022. (RC) (Entered: 11/18/2022) |
| 11/18/2022 | [43](link)<br>(2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Michael R. Morano (Related Document(s) [39](link)) Order Signed on 11/18/2022. (RC) (Entered: 11/18/2022) |
| 11/18/2022 | [44](link)<br>(41 pgs; 2 docs) | Exhibit(s) - *(Notice of Filing Supplemental Exhibit to Emergency Motion Pursuant to Fed R. Bankr. P. 1014(B) (I) to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay)* (related document(s)[22](link)) Filed by FTX Trading Ltd.. (Attachments: # [1](link) Exhibit 1) (Pierce, Matthew) (Entered: 11/18/2022) |
| 11/19/2022 | [45](link)<br>(24 pgs; 3 docs) | Motion to Authorize *(Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain a Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals and (III) Granting Certain Related Relief)* Filed by FTX Trading Ltd.. (Attachments: # [1](link) Exhibit A # [2](link) Exhibit B) (Brown, Kimberly) (Entered: 11/19/2022) |
| 11/19/2022 | [46](link)<br>(34 pgs; 3 docs) | Motion to Authorize *(Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants and Lien Claimants, (II) Granting Administrative Expense Priority to all Undisputed Obligations on Account of Outstanding Orders, (III) Authorizing all Financial Institutions to Honor all Related Payment Requests and (IV) Granting Certain Related Relief)* Filed by FTX Trading Ltd.. (Attachments: # [1](link) Exhibit A # [2](link) Exhibit B) (Brown, Kimberly) (Entered: 11/19/2022) |
| 11/19/2022 | [47](link)<br>(41 pgs; 4 docs) | Motion to Authorize *(Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(B), and (III) Granting Certain Related Relief)* Filed by FTX Trading Ltd.. (Attachments: # [1](link) Exhibit A # [2](link) Exhibit B # [3](link) Exhibit C) (Brown, Kimberly) (Entered: 11/19/2022) |
| 11/19/2022 | [48](link)<br>(8 pgs) | Exhibit(s) *(Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations)* (related document(s)[3](link), [9](link), [22](link), [24](link), [25](link), [26](link), [28](link), [45](link), [46](link), [47](link)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/19/2022) |

| | | |
|---|---|---|
| 11/19/2022 | [49](#)<br>(86 pgs; 3 docs) | Motion Regarding Chapter 11 First Day Motions *(Motion of Debtors for Entry of Interim and Final Orders (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Certain Related Relief)* Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Brown, Kimberly) (Entered: 11/19/2022) |
| 11/19/2022 | [50](#)<br>(41 pgs; 2 docs) | Motion to Authorize *(Motion of Debtors for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Compensation and Benefits and (B) Continue Compensation and Benefits and (II) Granting Certain Related Relief)* Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A) (Brown, Kimberly) (Entered: 11/19/2022) |
| 11/19/2022 | [51](#)<br>(7 pgs; 2 docs) | Exhibit(s) *Notice of Filing of Consolidated List of Top 50 Creditors* (related document(s)[1](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A) (Brown, Kimberly) (Entered: 11/19/2022) |
| 11/20/2022 | [52](#)<br>(8 pgs) | Exhibit(s) *(Amended Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations)* (related document(s)[3](#), [9](#), [22](#), [24](#), [25](#), [26](#), [28](#), [45](#), [46](#), [47](#), [49](#), [50](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/20/2022) |
| 11/20/2022 | [53](#)<br>(2 pgs) | Motion to Appear pro hac vice *of Steven R. Peikin, Esquire of Sullivan & Cromwell LLP*. Receipt Number 4009034, Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/20/2022) |
| 11/20/2022 | [54](#)<br>(2 pgs) | Motion to Appear pro hac vice *of James M. McDonald, Esquire of Sullivan & Cromwell LLP*. Receipt Number 4009034, Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/20/2022) |
| 11/20/2022 | [55](#)<br>(2 pgs) | Motion to Appear pro hac vice *of Nicole Friedlander, Esquire of Sullivan & Cromwell LLP*. Receipt Number 4009034, Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/20/2022) |
| 11/20/2022 | [56](#)<br>(2 pgs) | Motion to Appear pro hac vice *of Jacob M. Croke, Esquire of Sullivan & Cromwell LLP*. Receipt Number 4009034, Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/20/2022) |
| 11/20/2022 | [57](#)<br>(23 pgs) | Affidavit/Declaration in Support of First Day Motion *(Declaration of Edgar W. Mosley II in Support of Chapter 11 Petitions and First Day Pleadings)* Filed By FTX Trading Ltd. (Brown, Kimberly) (Entered: 11/20/2022) |
| 11/21/2022 | [58](#)<br>(8 pgs) | Exhibit(s) *(Second Amended Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations)* (related document(s)[48](#), [52](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/21/2022) |
| 11/21/2022 | [59](#)<br>(9 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 11/22/2022 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Brown, Kimberly) (Entered: 11/21/2022) |
| 11/21/2022 | [60](#)<br>(2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Steven R. Peikin, Esquire of Sullivan & Cromwell LLP (Related Document(s) [53](#)) Order Signed on 11/21/2022. (RC) (Entered: 11/21/2022) |

| | | |
|---|---|---|
| 11/21/2022 | **61**<br>(2 pgs) | Order Granting Motion to Appear Pro Hac Vice of James M. McDonald, Esquire of Sullivan & Cromwell LLP (Related Document(s) 54) Order Signed on 11/21/2022. (RC) (Entered: 11/21/2022) |
| 11/21/2022 | **62**<br>(2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Nicole Friedlander, Esquire of Sullivan & Cromwell LLP (Related Document(s) 55) Order Signed on 11/21/2022. (RC) (Entered: 11/21/2022) |
| 11/21/2022 | **63**<br>(2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Jacob M. Croke, Esquire of Sullivan & Cromwell LLP (Related Document(s) 56) Order Signed on 11/21/2022. (RC) (Entered: 11/21/2022) |
| 11/21/2022 | **64**<br>(3 pgs) | Notice of Appearance. Filed by Digital Augean, LLC. (O'Brien, Daniel) (Entered: 11/21/2022) |
| 11/21/2022 | **65**<br>(1 pg) | Motion to Appear pro hac vice - *Andrew J. Currie*. Receipt Number 4009470, Filed by Digital Augean, LLC. (O'Brien, Daniel) (Entered: 11/21/2022) |
| 11/21/2022 | **66**<br>(1 pg) | Motion to Appear pro hac vice - *Carol A. Weiner*. Receipt Number 4009470, Filed by Digital Augean, LLC. (O'Brien, Daniel) (Entered: 11/21/2022) |
| 11/21/2022 | **67**<br>(1 pg) | Motion to Appear pro hac vice - *Arie A. Peled*. Receipt Number 4009470, Filed by Digital Augean, LLC. (O'Brien, Daniel) (Entered: 11/21/2022) |
| 11/21/2022 | **68**<br>(1 pg) | Motion to Appear pro hac vice - *Jeffrey S. Sabin*. Receipt Number 4009470, Filed by Digital Augean, LLC. (O'Brien, Daniel) (Entered: 11/21/2022) |
| 11/21/2022 | **69**<br>(1 pg) | Motion to Appear pro hac vice - *Xochitl S. Strohbehn*. Receipt Number 4009470, Filed by Digital Augean, LLC. (O'Brien, Daniel) (Entered: 11/21/2022) |
| 11/21/2022 | **70**<br>(1 pg) | Order Granting Motion to Appear Pro Hac Vice of Andrew J. Currie (Related Document(s) 65) Order Signed on 11/21/2022. (RC) (Entered: 11/21/2022) |
| 11/21/2022 | **71**<br>(1 pg) | Order Granting Motion to Appear Pro Hac Vice of Carol A. Weiner (Related Document(s) 66) Order Signed on 11/21/2022. (RC) (Entered: 11/21/2022) |
| 11/21/2022 | **72**<br>(1 pg) | Order Granting Motion to Appear Pro Hac Vice of Arie A. Peled (Related Document(s) 67) Order Signed on 11/21/2022. (RC) (Entered: 11/21/2022) |
| 11/21/2022 | **73**<br>(1 pg) | Order Granting Motion to Appear Pro Hac Vice of Jeffrey S. Sabin (Related Document(s) 68) Order Signed on 11/21/2022. (RC) (Entered: 11/21/2022) |
| 11/21/2022 | **74**<br>(1 pg) | Order Granting Motion to Appear Pro Hac Vice of Xochitl S. Strohbehn (Related Document(s) 69) Order Signed on 11/21/2022. (RC) (Entered: 11/21/2022) |
| 11/21/2022 | **75** | Notice of Appearance. Filed by United States. (McManus, Stanton) |

| | | |
|---|---|---|
| | (4 pgs) | (Entered: 11/21/2022) |
| 11/21/2022 | 76 (4 pgs) | Notice of Appearance. Filed by United States. (Shapiro, Seth) (Entered: 11/21/2022) |
| 11/21/2022 | 77 (2 pgs) | Motion to Appear pro hac vice *of K. John Shaffer, Esquire of Quinn Emanuel Urquhart & Sullivan, LLP*. Receipt Number 3849814, Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/21/2022) |
| 11/21/2022 | 78 (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of K. John Shaffer, Esquire of Quinn Emanuel Urquhart & Sullivan, LLP (Related Document(s) 77) Order Signed on 11/21/2022. (RC) (Entered: 11/21/2022) |
| 11/21/2022 | 79 (2 pgs) | Motion to Appear pro hac vice *of Katherine A. Lemire, Esquire of Quinn Emanuel Urquhart & Sullivan, LLP*. Receipt Number 4009774, Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/21/2022) |
| 11/21/2022 | 80 (2 pgs) | Motion to Appear pro hac vice *of Sascha N. Rand, Esquire of Quinn Emanuel Urquhart & Sullivan, LLP*. Receipt Number 4009774, Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/21/2022) |
| 11/21/2022 | 81 (2 pgs) | Motion to Appear pro hac vice *of William A. Burck, Esquire of Quinn Emanuel Urquhart & Sullivan, LLP*. Receipt Number 4009774, Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/21/2022) |
| 11/21/2022 | 82 (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Katherine A. Lemire, Esquire of Quinn Emanuel Urquhart & Sullivan, LLP (Related Document(s) 79) Order Signed on 11/21/2022. (RC) (Entered: 11/21/2022) |
| 11/21/2022 | 83 (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Sascha N. Rand, Esquire of Quinn Emanuel Urquhart & Sullivan, LLP (Related Document(s) 80) Order Signed on 11/21/2022. (RC) (Entered: 11/21/2022) |
| 11/21/2022 | 84 (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of William A. Burck, Esquire of Quinn Emanuel Urquhart & Sullivan, LLP (Related Document(s) 81) Order Signed on 11/21/2022. (RC) (Entered: 11/21/2022) |
| 11/21/2022 | 85 (10 pgs; 3 docs) | Exhibit(s) *(Notice of Filing Agreed Order)* (related document(s)22, 23, 29, 31, 32) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Pierce, Matthew) (Entered: 11/21/2022) |
| 11/21/2022 | 86 | [SEALED] 20 Largest Unsecured Creditors *(Consolidated Top 50 List of Unsecured Creditors)* Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 11/21/2022) |
| 11/21/2022 | 87 (4 pgs) | Notice of Appearance. Filed by Texas State Securities Board. (Ryan, Abigail) (Entered: 11/21/2022) |
| 11/21/2022 | 88 (4 pgs) | Notice of Appearance. Filed by Texas Dept. of Banking. (Ryan, Abigail) (Entered: 11/21/2022) |
| 11/21/2022 | 89 (2 pgs) | Certification of Counsel *for Government* (related document(s)87, 88) Filed by Texas Dept. of Banking, Texas State Securities Board. (Ryan, Abigail) (Entered: 11/21/2022) |

| | | |
|---|---|---|
| 11/21/2022 | **90**<br>(2 pgs) | Certification of Counsel *for Government* (related document(s)87, 88) Filed by Texas Dept. of Banking, Texas State Securities Board. (Ryan, Abigail) (Entered: 11/21/2022) |
| 11/21/2022 | **91**<br>(2 pgs) | Certification of Counsel *for Government* (related document(s)87, 88) Filed by Texas Dept. of Banking, Texas State Securities Board. (Ryan, Abigail) (Entered: 11/21/2022) |
| 11/21/2022 | **92**<br>(5 pgs) | Affidavit/Declaration in Support of First Day Motion *(Supplemental Declaration of John J. Ray III in Support of First Day Pleadings)* Filed By FTX Trading Ltd. (Brown, Kimberly) (Entered: 11/21/2022) |
| 11/21/2022 | **93**<br>(8 pgs) | Affidavit/Declaration in Support of First Day Motion *(Supplemental Declaration of Edgar W. Mosley II in Support of First Day Pleadings)* Filed By FTX Trading Ltd. (Brown, Kimberly) (Entered: 11/21/2022) |
| 11/22/2022 | 94 | [SEALED] Motion to Authorize *(Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors, in their Sole Discretion, to Provide Indemnification and Exculpation to Certain Individuals, (B) Authorizing Certain Actions Pursuant to Section 363 of the Bankruptcy Code, and (C) Granting Certain Related Relief)* Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Landis, Adam) (Entered: 11/22/2022) |
| 11/22/2022 | **95**<br>(10 pgs; 2 docs) | Motion to File Under Seal*(Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to File the Indemnification and Exculpation Motion Under Seal and (B) Granting Related Relief)* Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A) (Brown, Kimberly) (Entered: 11/22/2022) |
| 11/22/2022 | **96**<br>(3 pgs) | Supplemental Declaration *of Benjamin J. Steele in Support of Debtors Application for Entry of an Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Claims and Noticing Agent Effective Nunc Pro Tunc to the Petition Date* (related document(s)28) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/22/2022) |
| 11/22/2022 | **97**<br>(1 pg) | Withdrawal of Claim Nos. 2 (Lu Haiyi) (webclaimusr) (Entered: 11/22/2022) |
| 11/22/2022 | **98**<br>(226 pgs; 17 docs) | Exhibit(s) *(Notice of Filing Revised Proposed Orders)* (related document(s)3, 9, 25, 28, 45, 47, 49, 50) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2 # 3 Exhibit B-1 # 4 Exhibit B-2 # 5 Exhibit C-1 # 6 Exhibit C-2 # 7 Exhibit D-1 # 8 Exhibit D-2 # 9 Exhibit E-1 # 10 Exhibit E-2 # 11 Exhibit F-1 # 12 Exhibit F-2 # 13 Exhibit G-1 # 14 Exhibit G-2 # 15 Exhibit H-1 # 16 Exhibit H-2) (Pierce, Matthew) (Entered: 11/22/2022) |
| 11/22/2022 | **99**<br>(8 pgs) | Exhibit(s) *(Third Amended Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations)* (related document(s)48, 52, 58) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/22/2022) |
| 11/22/2022 | **100**<br>(13 pgs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 11/22/2022 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 11/22/2022) |

| 11/22/2022 | 101 | Withdrawal of Claim Nos. 16 (OU YANG CHIH KUANG) (webclaimusr) (Entered: 11/22/2022) |
| --- | --- | --- |
| 11/22/2022 | 102 (1 pg) | Withdrawal of Claim Nos. 1 (Burdy Technology Limited) (webclaimusr) (Entered: 11/22/2022) |
| 11/22/2022 | 103 (1 pg) | Withdrawal of Claim Nos. 2 (Lu Haiyi) (webclaimusr) (Entered: 11/22/2022) |
| 11/22/2022 | 104 (1 pg) | Withdrawal of Claim Nos. 16 (OU YANG CHIH KUANG) (webclaimusr) (Entered: 11/22/2022) |
| 11/22/2022 | 105 (99 pgs; 3 docs) | Objection *of Evolve Bank & Trust to Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(b) and (III) Granting Certain Related Relief* (related document(s)47) Filed by Evolve Bank & Trust (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Cousins, Scott) (Entered: 11/22/2022) |
| 11/22/2022 | 106 (4 pgs) | Notice of Appearance. Filed by Evolve Bank & Trust. (Cousins, Scott) (Entered: 11/22/2022) |
| 11/22/2022 | | Attorney Scott D Jones and Scott D. Cousins for Evolve Bank & Trust, Martin A. Sosland and Scott D. Cousins for Evolve Bank & Trust, James E. Bailey III and Scott D. Cousins for Evolve Bank & Trust, Robert Campbell Hillyer and Scott D. Cousins for Evolve Bank & Trust added to case Filed by Evolve Bank & Trust. (Cousins, Scott) (Entered: 11/22/2022) |
| 11/22/2022 | 107 (1 pg) | Withdrawal of Claim Nos. 16 (OU YANG CHIH KUANG) (webclaimusr) (Entered: 11/22/2022) |
| 11/22/2022 | 108 (2 pgs) | Motion to Appear pro hac vice *of Thomas E Lauria of White & Case LLP*. Receipt Number 3887932, Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Gross, Kevin) (Entered: 11/22/2022) |
| 11/22/2022 | 109 (2 pgs) | Motion to Appear pro hac vice *of Jessica C. Lauria of White & Case LLP*. Receipt Number 3975970, Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Gross, Kevin) (Entered: 11/22/2022) |
| 11/22/2022 | 110 (2 pgs) | Motion to Appear pro hac vice *of J. Christopher Shore of White & Case LLP*. Receipt Number 3887932, Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Gross, Kevin) (Entered: 11/22/2022) |
| 11/22/2022 | 111 (2 pgs) | Motion to Appear pro hac vice *of Richard S. Kebrdle of White & Case LLP*. Receipt Number 3931301, Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Gross, Kevin) (Entered: 11/22/2022) |
| 11/22/2022 | 112 (2 pgs) | Motion to Appear pro hac vice *of Mark Franke of White & Case LLP*. Receipt Number 3887932, Filed by Joint Provisional Liquidators of |

| | | |
|---|---|---|
| | | FTX Digital Markets Ltd. (In Provisional Liquidation). (Gross, Kevin) (Entered: 11/22/2022) |
| 11/22/2022 | 113 (43 pgs) | Affidavit/Declaration of Mailing *of Selwyn Perry Regarding Emergency Motion to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay, Motion for Entry of an Order Shortening the Time for Notice of Emergency Motion to (I) Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay, Amended Order Granting Motion to Shorten Time for Notice of Emergency Motion to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay, Notice of Hearing Regarding Emergency Motion to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay, Motion of Debtors for Entry of an Order (I) Authorizing Joint Administration of the Debtors' Chapter 11 Cases and (II) Granting Certain Related Relief, Motion of Debtors for Entry of an Order (I) Modifying Certain Creditor List Requirements; (II) Authorizing the Debtors to Serve Certain Parties by E-Mail; and (III) Granting Related Relief, Declaration of John J. Ray III in Support of Chapter 11 Petitions and First Day Pleadings, Motion of Debtors for Entry of an Order Enforcing Sections 362, 365(e)(1),525 and 541 of the Bankruptcy Code, Motion of Debtors for Entry of an Order (I) Extending the Time to File (A) Schedules of Assets and Liabilities and Statements of Financial Affairs and (B) Rule 2015.3 Financial Reports and (II) Granting Certain Related Relief, Debtors Application for Entry of an Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Claims and Noticing Agent Effective nunc pro tunc to the Petition Date, Notice of Filing Supplemental Exhibit to Emergency Motion (I) to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) for a Stay, Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain a Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals and (III) Granting Certain Related Relief, Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(b)(9) Claimants and Lien Claimants, (II) Granting Administrative Expense Priority to all Undisputed Obligations on Account of Outstanding Orders, (III) Authorizing all Financial Institutions to Honor all Related Payment Requests and (IV) Granting Certain Related Relief, Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(B), and (III) Granting Certain Related Relief, Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations, Motion of Debtors for Entry of Interim and Final Orders (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Certain Related Relief, Motion of Debtors for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Compensation and Benefits and (B) Continue Compensation and Benefits and (II) Granting Certain Related Relief, Amended Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations, Second Amended Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations, Notice of Agenda for Hearing Scheduled for November 22, 2022, at 11:00 a.m. (ET), before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 5th Floor, Courtroom No. 5,* |

|  |  |  |
|---|---|---|
|  |  | Wilmington, Delaware 19801, Supplemental Declaration of John J. Ray III in Support of First Day Pleadings, Supplemental Declaration of Edgar W. Mosley II in Support of First Day Pleadings, Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to File the Indemnification and Exculpation Motion Under Seal and (B) Granting Related Relief, Revised Proposed Orders, Third Amended Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations, and Amended Notice of Agenda for Hearing Scheduled for November 22, 2022, at 11:00 a.m. (ET), before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801. Filed by Kroll Restructuring Administration LLC. (related document(s)3, 9, 22, 23, 24, 25, 26, 28, 32, 33, 44, 45, 46, 47, 48, 49, 50, 52, 58, 59, 92, 93, 95, 98, 99, 100) (Malo, David) (Entered: 11/22/2022) |
| 11/22/2022 | 114 (2 pgs) | Motion to Appear pro hac vice of Brian D. Pfeiffer of White & Case LLP. Receipt Number 4010637, Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Gross, Kevin) (Entered: 11/22/2022) |
| 11/22/2022 | 115 (23 pgs; 2 docs) | Exhibit(s) (Notice of Filing of First Day Hearing Presentation) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A) (Pierce, Matthew) (Entered: 11/22/2022) |
| 11/22/2022 | 116 (2 pgs) | Motion to Appear pro hac vice of Brett Bakemeyer of White & Case LLP. Receipt Number 4010637, Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Gross, Kevin) (Entered: 11/22/2022) |
| 11/22/2022 | 117 (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Thomas E Lauria of White & Case LLP (Related Document(s) 108) Order Signed on 11/22/2022. (RC) (Entered: 11/22/2022) |
| 11/22/2022 | 118 (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Jessica C. Lauria of White & Case LLP (Related Document(s) 109) Order Signed on 11/22/2022. (RC) (Entered: 11/22/2022) |
| 11/22/2022 | 119 (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of J. Christopher Shore of White & Case LLP (Related Document(s) 110) Order Signed on 11/22/2022. (RC) (Entered: 11/22/2022) |
| 11/22/2022 | 120 (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Richard S. Kebrdle of White & Case LLP (Related Document(s) 111) Order Signed on 11/22/2022. (RC) (Entered: 11/22/2022) |
| 11/22/2022 | 121 (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Mark Franke of White & Case LLP (Related Document(s) 112) Order Signed on 11/22/2022. (RC) (Entered: 11/22/2022) |
| 11/22/2022 | 122 (3 pgs) | Notice of Appearance. Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Gross, Kevin) (Entered: 11/22/2022) |
| 11/22/2022 | 123 (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Brian D. Pfeiffer of White & Case LLP (Related Document(s) 114) Order Signed on |

| | | |
|---|---|---|
| 11/22/2022 | 132<br>(7 pgs) | Order Granting Application Appointing KROLL RESTRUCTURING ADMINISTRATION LLC as Claims and Noticing Agent for the Debtors Pursuant to 28 U.S.C. 156(c) (Related Doc # 28) (related document(s)28) Order Signed on 11/22/2022. (LJH) (Entered: 11/22/2022) |
| 11/22/2022 | 133<br>(2 pgs) | Order Granting Motion for Admission pro hac vice of Ileana Cruz (Related Doc # 129) Order Signed on 11/22/2022. (LJH) (Entered: 11/22/2022) |
| 11/22/2022 | 134<br>(2 pgs) | Order Granting Motion for Admission pro hac vice of Eduardo William Gonzalez (Related Doc # 130) Order Signed on 11/22/2022. (LJH) (Entered: 11/22/2022) |
| 11/22/2022 | 135<br>(15 pgs; 4 docs) | Motion for Relief from Stay (FEE) *to Terminate the Naming Rights Agreement*. Fee Amount $188. Filed by Miami-Dade County, Florida. Hearing scheduled for 12/16/2022 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/9/2022. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Certificate of Service) (Sutty, Eric) (Entered: 11/22/2022) |
| 11/22/2022 | 136 | Receipt of filing fee for Motion for Relief From Stay (B)( 22-11068-JTD) [motion,mrlfsty] ( 188.00). Receipt Number A10917367, amount $ 188.00. (U.S. Treasury) (Entered: 11/22/2022) |
| 11/22/2022 | 137<br>(12 pgs; 2 docs) | Order Enforcing Sections 362, 365(e)(1),525 and 541 of the Bankruptcy Code (Related Doc # 25) Order Signed on 11/22/2022. (Attachments: # 1 Exhibit 1) (LJH) (Entered: 11/22/2022) |
| 11/22/2022 | 138<br>(7 pgs) | Order (INTERIM) (I) Authorizing the Debtors to (A) Pay Prepetition Compensation and Benefits and (B) Continue Compensation and Benefits and (II) Granting Certain Related Relief (Related Doc # 50) Order Signed on 11/22/2022. (LJH) (Entered: 11/22/2022) |
| 11/22/2022 | 139<br>(36 pgs; 3 docs) | Order (INTERIM) (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Certain Related Relief (Related Doc # 49) Order Signed on 11/22/2022. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (LJH) (Entered: 11/22/2022) |
| 11/22/2022 | 140 | [SEALED] Order (INTERIM) (A) Authorizing the Debtors, in their Sole Discretion, to Provide Indemnification and Exculpation to Certain Individuals, (B) Authorizing Certain Actions Pursuant to Section 363 of the Bankruptcy Code, and (C) Granting Certain Related Relief (Related Document(s) 94) Order Signed on 11/22/2022. (RC) (Entered: 11/22/2022) |
| 11/22/2022 | 141<br>(3 pgs) | Order (INTERIM) (A) Authorizing the Debtors to File the Indemnification and Exculpation Motion Under Seal and (B) Granting Related Relief (Related Document(s) 94, 95) Order Signed on 11/22/2022. (RC) Modified to un-restrict document on 11/29/2022 (RC). (Entered: 11/22/2022) |
| 11/23/2022 | 142<br>(80 pgs) | Transcript regarding Hearing Held 11/22/22 RE: First Day Hearing. Remote electronic access to the transcript is restricted until 2/21/2023. |

| | | |
|---|---|---|
| | | The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number (302)654-8080. Filed by Reliable Companies . Notice of Intent to Request Redaction Deadline Due By 11/30/2022. Redaction Request Due By 12/14/2022. Redacted Transcript Submission Due By 12/27/2022. Transcript access will be restricted through 2/21/2023. (DRG) (Entered: 11/23/2022) |
| 11/23/2022 | 143 (21 pgs; 3 docs) | Certification of Counsel *Regarding Interim Order (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(B), and (III) Granting Certain Related Relief* (related document(s)47) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 11/23/2022) |
| 11/23/2022 | 144 (16 pgs; 3 docs) | Certification of Counsel *Regarding Interim Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants and Lien Claimants, (II) Granting Administrative Expense Priority to all Undisputed Obligations on Account of Outstanding Orders, (III) Authorizing all Financial Institutions to Honor all Related Payment Requests and (IV) Granting Certain Related Relief* (related document(s)46) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 11/23/2022) |
| 11/23/2022 | 145 (8 pgs) | Order (INTERIM) (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(B), and (III) Granting Certain Related Relief (Related Doc # 47, 143) Order Signed on 11/23/2022. (LJH) (Entered: 11/23/2022) |
| 11/23/2022 | 146 (3 pgs) | Order (INTERIM) (I) Modifying Certain Creditor List Requirements; (II) Authorizing the Debtors to Serve Certain Parties by E-Mail; and (III) Granting Related Relief (Related Doc # 9) Order Signed on 11/23/2022. (LJH) (Entered: 11/23/2022) |
| 11/23/2022 | 147 (2 pgs) | Motion to Appear pro hac vice *James E. Bailey III*. Receipt Number 4012038, Filed by Evolve Bank & Trust. (Cousins, Scott) (Entered: 11/23/2022) |
| 11/23/2022 | 148 (2 pgs) | Motion to Appear pro hac vice *Robert Campbell Hillyer*. Receipt Number 4012038, Filed by Evolve Bank & Trust. (Cousins, Scott) (Entered: 11/23/2022) |
| 11/23/2022 | 149 (2 pgs) | Motion to Appear pro hac vice *Martin A. Sosland*. Receipt Number 4012038, Filed by Evolve Bank & Trust. (Cousins, Scott) (Entered: 11/23/2022) |
| 11/23/2022 | 150 (6 pgs) | Order (INTERIM) (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants and Lien Claimants, (II) Granting Administrative Expense Priority to all Undisputed Obligations on Account of Outstanding Orders, (III) Authorizing all Financial Institutions to Honor all Related Payment Requests and (IV) Granting Certain Related Relief (Related |

| | | |
|---|---|---|
| | | Doc # 46, 144) Order Signed on 11/23/2022. (LJH) (Entered: 11/23/2022) |
| 11/23/2022 | 151 (2 pgs) | Order Granting Motion for Admission pro hac vice of James E. Bailey III (Related Doc # 147) Order Signed on 11/23/2022. (LJH) (Entered: 11/23/2022) |
| 11/23/2022 | 152 (2 pgs) | Order Granting Motion for Admission pro hac vice of Robert Campbell Hillyer (Related Doc # 148) Order Signed on 11/23/2022. (LJH) (Entered: 11/23/2022) |
| 11/23/2022 | 153 (2 pgs) | Order Granting Motion for Admission pro hac vice of Martin A. Sosland (Related Doc # 149) Order Signed on 11/23/2022. (LJH) (Entered: 11/23/2022) |
| 11/23/2022 | 154 (3 pgs) | Exhibit(s) *(Notice of (I) Disclosure Procedures Applicable to Certain Holders of Common Stock or Preferred Stock, (II) Disclosure Procedures for Transfers of and Declarations of Worthlessness with Respect to Common Stock, and (III) Final Hearing on the Application Thereof)* (related document(s)139) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 11/23/2022) |
| 11/23/2022 | 155 (15 pgs; 3 docs) | Certification of Counsel *Regarding Interim Order (I) Authorizing the Debtors to Maintain a Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals and (III) Granting Certain Related Relief* (related document(s)45) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Pierce, Matthew) (Entered: 11/23/2022) |
| 11/23/2022 | 156 (155 pgs; 7 docs) | Motion to Authorize *(Motion of Debtors for Entry of an Order Authorizing the Debtors Assumption of, and Entry Into, the Custodial Services Agreements)* Filed by FTX Trading Ltd.. Hearing scheduled for 12/16/2022 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/7/2022. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E) (Brown, Kimberly) (Entered: 11/23/2022) |
| 11/23/2022 | 157 (5 pgs) | Order (INTERIM) (I) Authorizing the Debtors to Maintain a Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals and (III) Granting Certain Related Relief (Related Doc # 45, 155) Order Signed on 11/23/2022. (LJH) (Entered: 11/23/2022) |
| 11/25/2022 | 158 (2 pgs) | Notice of Hearing *(Omnibus Notice of Motions Scheduled for December Hearing)* (related document(s)45, 95) Filed by FTX Trading Ltd.. Hearing scheduled for 12/16/2022 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/9/2022. (Pierce, Matthew) (Entered: 11/25/2022) |
| 11/25/2022 | 159 (3 pgs) | Notice of Hearing *(Omnibus Notice of Second Day Hearing)* (related document(s)9, 26, 46, 47, 49, 50, 94) Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 10:00 AM at US Bankruptcy Court, |

| | | 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/14/2022. (Pierce, Matthew) (Entered: 11/25/2022) |
|---|---|---|
| 11/28/2022 | 160<br>(1 pg) | Request of US Trustee to Schedule Section 341 Meeting of Creditors *for Tuesday, December 20, 2022 at 10:00 a.m. (Eastern Time)* Filed by U.S. Trustee. (Sarkessian, Juliet) (Entered: 11/28/2022) |
| 11/28/2022 | 161<br>(2 pgs) | The upcoming 341(a) meeting is scheduled to be held by phone. Please call *888-790-3561* and use access code *7861992 on December 20, 2022 at 10:00 a.m. (ET)* to join the meeting. Filed by U.S. Trustee. (Sarkessian, Juliet) (Entered: 11/28/2022) |
| 11/28/2022 | 162<br>(17 pgs; 5 docs) | List of Creditors *(Notice of Filing of Consolidated Lists of Top 50 Creditors)* Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Pierce, Matthew) (Entered: 11/28/2022) |
| 11/28/2022 | 163<br>(6 pgs) | Notice of Appearance.. Filed by Georgia Department of Banking and Finance. (Patterson, Amy) (Entered: 11/28/2022) |
| 11/28/2022 | 164<br>(11 pgs; 3 docs) | Motion to Extend - *Motion of Debtors for Entry of an Order Extending the Time to File Lists of Equity Security Holders* Filed by FTX Trading Ltd.. Hearing scheduled for 12/16/2022 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/9/2022. (Attachments: # 1 Notice # 2 Exhibit A) (Brown, Kimberly) (Entered: 11/28/2022) |
| 11/28/2022 | 165 | ENTERED IN ERROR: Amended: Notice to Counsel Regarding Scheduling of 341 Meeting (JC) (Entered: 11/28/2022) |
| 11/28/2022 | 166<br>(2 pgs; 2 docs) | Amended: Notice to Counsel Regarding Scheduling of 341 Meeting (JC) (Entered: 11/28/2022) |
| 11/29/2022 | 167 | Corrective Entry: Per agreement of the parties, the order at 141 has been un-restricted. (Related Document(s) 141) (RC) (Entered: 11/29/2022) |
| 11/29/2022 | 168 | [SEALED] 20 Largest Unsecured Creditors *(Consolidated List of Top 50 Creditors for Debtor FTX Trading Ltd. and its Debtor Subsidiaries)* Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 11/29/2022) |
| 11/29/2022 | 169 | [SEALED] 20 Largest Unsecured Creditors *(Consolidated List of Top 50 Creditors for Debtor West Realm Shires Inc. and its Debtor Subsidiaries)* Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 11/29/2022) |
| 11/29/2022 | 170<br>(3 pgs) | Request for Service of Notices. Filed by Bastion Worldwide Limited. (Choi, Jacquelyn) (Entered: 11/29/2022) |
| 11/29/2022 | 171<br>(6 pgs) | Notice of Meeting of Creditors/Commencement of Case *to be held Telephonically* Filed by FTX Trading Ltd.. 341(a) meeting to be held on 12/20/2022 at 10:00 AM (check with U.S. Trustee for location). (Brown, Kimberly) (Entered: 11/29/2022) |
| 11/30/2022 | 172<br>(1 pg) | Withdrawal of Claim Nos. 2 (Lu Haiyi) (webclaimusr) (Entered: 11/30/2022) |

| | | |
|---|---|---|
| 11/30/2022 | 173<br>(9 pgs) | BNC Certificate of Mailing. (related document(s)166) Notice Date 11/30/2022. (Admin.) (Entered: 12/01/2022) |
| 12/01/2022 | 174<br>(1 pg) | Request for Service of Notices. Filed by TN Dept of Financial Institutions. (McCloud, Laura) (Entered: 12/01/2022) |
| 12/01/2022 | 175<br>(1 pg) | PDF with attached Audio File. Court Date & Time [11/22/2022 11:02:43 AM]. File Size [ 51816 KB ]. Run Time [ 01:49:54 ]. (admin). (Entered: 12/01/2022) |
| 12/01/2022 | 176<br>(29 pgs; 3 docs) | Motion to Appoint Examiner Filed by U.S. Trustee. (Attachments: # 1 Exhibit A # 2 Proposed Form of Order) (Hackman, Benjamin) (Entered: 12/01/2022) |
| 12/01/2022 | 177<br>(2 pgs) | Notice of Appearance. Filed by Illinois Department of Financial & Professional Regulation. (Reding, John) (Entered: 12/01/2022) |
| 12/01/2022 | 178<br>(2 pgs) | Certification of Counsel (related document(s)177) Filed by Illinois Department of Financial & Professional Regulation. (Reding, John) (Entered: 12/01/2022) |
| 12/01/2022 | 179<br>(1 pg) | Motion to Appear pro hac vice *of Katherine B. Kramer of DGW Kramer LLP*. Receipt Number 4016663, Filed by Hongcheng Huang, DAG Holdings Limited, Lu Yu, Haici Gao, Siyuan Yan, Qilin Chen, Tianqi Huang, Ben Li, Chris Curl Lee, Xiao Li, Lingling Li, Yan Tang, Wenchao Tan, Jyunyu Chen, Jingkuan Hou, Ke Wang, Shupei Chen, Yijian Feng, Huayang Zhou, Simin Jiang, Hongyuan Zhai, Weiyang Zhou, Yingkai Xu. (Gibson, Jason) (Entered: 12/01/2022) |
| 12/01/2022 | 180<br>(1 pg) | Motion to Appear pro hac vice *of Rongping Wu of DGW Kramer LLP*. Receipt Number 4016663, Filed by Jyunyu Chen, Qilin Chen, Shupei Chen, DAG Holdings Limited, Yijian Feng, Haici Gao, Jingkuan Hou, Hongcheng Huang, Tianqi Huang, Simin Jiang, Chris Curl Lee, Ben Li, Lingling Li, Xiao Li, Wenchao Tan, Yan Tang, Ke Wang, Yingkai Xu, Siyuan Yan, Lu Yu, Hongyuan Zhai, Huayang Zhou, Weiyang Zhou. (Gibson, Jason) (Entered: 12/01/2022) |
| 12/01/2022 | 181<br>(1 pg) | Order Granting Motion to Appear Pro Hac Vice of Katherine B. Kramer of DGW Kramer LLP (Related Document(s) 179) Order Signed on 12/1/2022. (RC) (Entered: 12/01/2022) |
| 12/01/2022 | 182<br>(1 pg) | Order Granting Motion to Appear Pro Hac Vice of Rongping Wu of DGW Kramer LLP (Related Document(s) 180) Order Signed on 12/1/2022. (RC) (Entered: 12/01/2022) |
| 12/01/2022 | 183<br>(3 pgs) | Notice of Appearance. Filed by Voyager Digital, LLC and affiliates, Voyager Digital Holdings, Inc., Voyager Digital Ltd.. (Samis, Christopher) (Entered: 12/01/2022) |
| 12/01/2022 | | Attorney Aaron H. Stulman and Christopher M. Samis for Voyager Digital, LLC and affiliates; Voyager Digital Holdings, Inc. and Voyager Digital Ltd., Sameen Rizvi and Christopher M. Samis for Voyager Digital, LLC and affiliates; Voyager Digital Holdings, Inc. and Voyager Digital Ltd. added to case Filed by Voyager Digital Holdings, Inc., |

| | | Voyager Digital Ltd., Voyager Digital, LLC and affiliates. (Samis, Christopher) (Entered: 12/01/2022) |
|---|---|---|
| 12/01/2022 | [184](2 pgs) | Notice of Appearance. Filed by Celsius Network LLC. (Saccullo, Anthony) (Entered: 12/01/2022) |
| 12/04/2022 | [185](5 pgs) | Notice of Appearance. Filed by Ad Hoc Committee of Non-US Customers of FTX.com. (Harvey, Matthew) (Entered: 12/04/2022) |
| 12/04/2022 | | Attorney Peter A. Ivanick and Matthew B. Harvey for Ad Hoc Committee of Non-US Customers of FTX.com, Sarah E. Paul and Matthew B. Harvey for Ad Hoc Committee of Non-US Customers of FTX.com, Philip H. Ehrlich and Matthew B. Harvey for Ad Hoc Committee of Non-US Customers of FTX.com, Lynn Holbert and Matthew B. Harvey for Ad Hoc Committee of Non-US Customers of FTX.com, Paige Noelle Topper and Matthew B. Harvey for Ad Hoc Committee of Non-US Customers of FTX.com, Erin E. Broderick and Matthew B. Harvey for Ad Hoc Committee of Non-US Customers of FTX.com, Mark D. Sherrill and Matthew B. Harvey for Ad Hoc Committee of Non-US Customers of FTX.com, Andrea L. Gordon and Matthew B. Harvey for Ad Hoc Committee of Non-US Customers of FTX.com added to case Filed by Ad Hoc Committee of Non-US Customers of FTX.com. (Harvey, Matthew) (Entered: 12/04/2022) |
| 12/05/2022 | [186](2 pgs) | Application To Appear Pursuant to Local Rule 9010-1(e)(ii) Filed by WA State Dept of Financial Institutions. (Manning, Stephen) (Entered: 12/05/2022) |
| 12/05/2022 | [187](2 pgs) | Notice of Appearance. Filed by WA State Dept of Financial Institutions. (Manning, Stephen) (Entered: 12/05/2022) |
| 12/06/2022 | [188](2 pgs) | Request for Service of Notices. Filed by Oracle America, Inc.. (Christianson, Shawn) (Entered: 12/06/2022) |
| 12/08/2022 | [189](3 pgs; 2 docs) | Notice of Appearance. Filed by BitGo Trust Company, Inc.. (Attachments: # [1] Certificate of Service) (Palacio, Ricardo) (Entered: 12/08/2022) |
| 12/08/2022 | | Attorney Jane VanLare and Ricardo Palacio for BitGo Trust Company, Inc., Brandon M. Hammer and Ricardo Palacio for BitGo Trust Company, Inc. added to case Filed by BitGo Trust Company, Inc.. (Palacio, Ricardo) (Entered: 12/08/2022) |
| 12/08/2022 | [190](1 pg) | Motion to Appear pro hac vice *of Jane VanLare, Esq.*. Receipt Number 3955254, Filed by BitGo Trust Company, Inc.. (Palacio, Ricardo) (Entered: 12/08/2022) |
| 12/08/2022 | [191](1 pg) | Motion to Appear pro hac vice *of Brandon M. Hammer, Esq.*. Receipt Number 4018891, Filed by BitGo Trust Company, Inc.. (Palacio, Ricardo) (Entered: 12/08/2022) |
| 12/08/2022 | [192](1 pg) | Order Granting Motion to Appear Pro Hac Vice of Jane VanLare, Esq. (Related Document(s) [190]) Order Signed on 12/8/2022. (RC) (Entered: 12/08/2022) |

| | | |
|---|---|---|
| 12/08/2022 | 193<br>(1 pg) | Order Granting Motion to Appear Pro Hac Vice of Brandon M. Hammer, Esq. (Related Document(s) 191) Order Signed on 12/8/2022. (RC) (Entered: 12/08/2022) |
| 12/09/2022 | 194<br>(5 pgs; 2 docs) | Notice of Appearance. Filed by VT Department of Financial Regulation. (Attachments: # 1 Certificate Government Attorney Certification) (Rood, Jennifer) (Entered: 12/09/2022) |
| 12/09/2022 | 195<br>(19 pgs; 7 docs) | Motion to Intervene *to present an Objection to Debtors Motion for Entry of a Final Order Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information Of Individuals.* (related document(s)45) Filed by The Financial Times Ltd., The New York Times Company, Dow Jones & Company, Inc., Bloomberg L.P.. Hearing scheduled for 12/16/2022 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Attachments: # 1 Notice Expedited Motion to Intervene for the limited purpose of presenting an Objection to Debtors Motion for Entry of a Final Order Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individua # 2 Rule 7.1 Disclosure Statement of Bloomberg L.P. # 3 Rule 7.1. Declaration of Dow Jones & Company, Inc. # 4 Rule 7.1 Declaration of The New York Times Company # 5 Rule 7.1 Declaration of The Financial Times Ltd. # 6 Certificate of Service) (Finger, David) (Entered: 12/09/2022) |
| 12/09/2022 | 196<br>(21 pgs; 7 docs) | Amended Motion to Intervene *for the limited purpose of objecting to Debtors Motion for Entry of a Final Order Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals.* (related document(s)45) Filed by Bloomberg L.P., Dow Jones & Company, Inc., The Financial Times Ltd., The New York Times Company. Hearing scheduled for 12/16/2022 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Attachments: # 1 Notice Expedited Motion to Intervene for the limited purpose of presenting an Objection to Debtors Motion for Entry of a Final Order Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Ind # 2 ) Rule 7.1 Disclosure Statement of Bloomberg L.P. # 3 Rule 7.1. Declaration of Dow Jones & Company, Inc. # 4 ) Rule 7.1 Declaration of The New York Times Company # 5 ) Rule 7.1 Declaration of The Financial Times Ltd. # 6 Certificate of Service) (Finger, David) (Entered: 12/09/2022) |
| 12/09/2022 | 197<br>(26 pgs; 4 docs) | Emergency Motion to Compel *(Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records Under Sections 542, 1519(a)(3), 1521(a)(7) and 1522 of the Bankruptcy Code)* Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B) (Schlauch, Brendan) (Entered: 12/09/2022) |
| 12/09/2022 | 198<br>(6 pgs) | Declaration in Support *(Declaration of Peter Greaves in Support of Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records Under Sections 542, 1519(a)(3), 1521(a) (7) and 1522 of the Bankruptcy Code)* (related document(s)197) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Schlauch, Brendan) (Entered: 12/09/2022) |

| 12/09/2022 | [199](#)<br>(10 pgs; 2 docs) | Motion to Shorten *(Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. for Entry of an Order Shortening the Notice and Objection Periods with Respect to the Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records Under Sections 542, 1519(a)(3), 1521(a)(7) and 1522 of the Bankruptcy Code)* (related document(s)[197](#)) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Attachments: # [1](#) Exhibit A) (Schlauch, Brendan) (Entered: 12/09/2022) |
| --- | --- | --- |
| 12/12/2022 | [200](#)<br>(51 pgs; 2 docs) | Objection *of the U.S. Trustee to the Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain a Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals and (III) Granting Certain Related Relief* (related document(s)[45](#)) Filed by U.S. Trustee (Attachments: # [1](#) Exhibit Exhibit A Privacy Policy) (Sarkessian, Juliet) (Entered: 12/12/2022) |
| 12/12/2022 | [201](#)<br>(3 pgs) | Notice of Appearance. Filed by United States of America on behalf of the Internal Revenue Service. (Benson, Ward) (Entered: 12/12/2022) |
| 12/12/2022 | [202](#)<br>(3 pgs) | Notice of Appearance. Filed by Word of God Fellowship, Inc.. (Sullivan, William) (Entered: 12/12/2022) |
| 12/12/2022 | | Attorney Louis M. Phillips and William D. Sullivan for Word of God Fellowship, Inc., Michael D. Anderson and William D. Sullivan for Word of God Fellowship, Inc. added to case Filed by Word of God Fellowship, Inc.. (Sullivan, William) (Entered: 12/12/2022) |
| 12/12/2022 | [203](#)<br>(14 pgs) | Objection *(Debtors' Objection to Motion for Entry of an Order Shortening the Notice and Objection Periods with Respect to Emergency Motion (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records Under Sections 542, 1519(A)(3), 1521(A)(7) and 1522 of the Bankruptcy Code)* (related document(s)[199](#)) Filed by FTX Trading Ltd. (Landis, Adam) (Entered: 12/12/2022) |
| 12/12/2022 | [204](#)<br>(1 pg) | Motion to Appear pro hac vice *of Erin E. Broderick.* Receipt Number 4023826, Filed by Ad Hoc Committee of Non-US Customers of FTX.com. (Harvey, Matthew) (Entered: 12/12/2022) |
| 12/12/2022 | [205](#)<br>(79 pgs; 10 docs) | Declaration *of James L. Bromley in Support of Debtors' Objection to Motion for Entry of an Order Shortening the Notice and Objection Periods with Respect to Emergency Motion (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records Under Sections 542, 1519(A)(3), 1521(A)(7) and 1522 of the Bankruptcy Code* (related document(s)[203](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E # [6](#) Exhibit F # [7](#) Exhibit G # [8](#) Exhibit H # [9](#) Exhibit I) (Landis, Adam) (Entered: 12/12/2022) |
| 12/12/2022 | [206](#)<br>(1 pg) | Motion to Appear pro hac vice *of Philip H. Ehrlich.* Receipt Number 4023826, Filed by Ad Hoc Committee of Non-US Customers of FTX.com. (Harvey, Matthew) (Entered: 12/12/2022) |
| 12/12/2022 | [207](#)<br>(1 pg) | Motion to Appear pro hac vice *of Sarah E. Paul.* Receipt Number 4023826, Filed by Ad Hoc Committee of Non-US Customers of |

| | | FTX.com. (Harvey, Matthew) (Entered: 12/12/2022) |
|---|---|---|
| 12/12/2022 | [208](1 pg) | Motion to Appear pro hac vice *of Peter A. Ivanick*. Receipt Number 4023826, Filed by Ad Hoc Committee of Non-US Customers of FTX.com. (Harvey, Matthew) (Entered: 12/12/2022) |
| 12/12/2022 | [209](1 pg) | Motion to Appear pro hac vice *of Mark D. Sherrill*. Receipt Number 4023826, Filed by Ad Hoc Committee of Non-US Customers of FTX.com. (Harvey, Matthew) (Entered: 12/12/2022) |
| 12/12/2022 | [210](1 pg) | Motion to Appear pro hac vice *of Lynn W. Holbert*. Receipt Number 4023856, Filed by Ad Hoc Committee of Non-US Customers of FTX.com. (Harvey, Matthew) (Entered: 12/12/2022) |
| 12/12/2022 | [211](1 pg) | Motion to Appear pro hac vice *of Andrea L. Gordon*. Receipt Number 4023856, Filed by Ad Hoc Committee of Non-US Customers of FTX.com. (Harvey, Matthew) (Entered: 12/12/2022) |
| 12/12/2022 | [212](2 pgs) | Certificate of No Objection *Regarding Motion of Debtors for Entry of an Order Extending the Time to File Lists of Equity Security Holders* (related document(s)[164]) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 12/12/2022) |
| 12/12/2022 | [213](54 pgs; 4 docs) | [WITHDRAWN - See Docket No. 772] Motion to Dismiss Case Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). Hearing scheduled for 1/11/2023 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/28/2022. (Attachments: # [1] Notice # [2] Exhibit A # [3] Exhibit B) (Queroli, David) Modified on 2/28/2023 (MMD). (Entered: 12/12/2022) |
| 12/12/2022 | [214](69 pgs; 4 docs) | [WITHDRAWN - See Docket No. 772] Declaration in Support *//Declaration of Brian C. Simms KC in Support of Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. to Dismiss the Chapter 11 Case of FTX Property Holdings Ltd.* (related document(s)[213]) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Attachments: # [1] Exhibit A # [2] Exhibit B # [3] Exhibit C) (Queroli, David) Modified on 2/28/2023 (MMD). (Entered: 12/12/2022) |
| 12/13/2022 | [215](1 pg) | Order Granting Motion to Appear Pro Hac Vice of Erin E. Broderick (Related Document(s) [204]) Order Signed on 12/13/2022. (RC) (Entered: 12/13/2022) |
| 12/13/2022 | [216](1 pg) | Order Granting Motion to Appear Pro Hac Vice of Philip H. Ehrlich (Related Document(s) [206]) Order Signed on 12/13/2022. (RC) (Entered: 12/13/2022) |
| 12/13/2022 | [217](1 pg) | Order Granting Motion to Appear Pro Hac Vice of Sarah E. Paul (Related Document(s) [207]) Order Signed on 12/13/2022. (RC) (Entered: 12/13/2022) |
| 12/13/2022 | [218](1 pg) | Order Granting Motion to Appear Pro Hac Vice of Peter A. Ivanick (Related Document(s) [208]) Order Signed on 12/13/2022. (RC) (Entered: 12/13/2022) |

| | | |
|---|---|---|
| 12/13/2022 | [219](#) (1 pg) | Order Granting Motion to Appear Pro Hac Vice of Mark D. Sherrill (Related Document(s) [209](#)) Order Signed on 12/13/2022. (RC) (Entered: 12/13/2022) |
| 12/13/2022 | [220](#) (1 pg) | Order Granting Motion to Appear Pro Hac Vice of Lynn W. Holbert (Related Document(s) [210](#)) Order Signed on 12/13/2022. (RC) (Entered: 12/13/2022) |
| 12/13/2022 | [221](#) (1 pg) | Order Granting Motion to Appear Pro Hac Vice of Andrea L. Gordon (Related Document(s) [211](#)) Order Signed on 12/13/2022. (RC) (Entered: 12/13/2022) |
| 12/13/2022 | [222](#) (3 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 12/14/2022 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 12/13/2022) |
| 12/13/2022 | [223](#) (2 pgs) | Order Extending the Time to File Lists of Equity Security Holders (Related Doc # [164](#), [212](#)) Order Signed on 12/13/2022. (LJH) (Entered: 12/13/2022) |
| 12/13/2022 | [224](#) (5 pgs) | Agenda of Matters Scheduled for Telephonic Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 12/16/2022 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 12/13/2022) |
| 12/14/2022 | [225](#) (80 pgs; 6 docs) | Reply *In Support of Motion of the Joint Provisional Liquidators of FTX Digital Markets LTD. for Entry of an Order Shortening the Notice and Objection Periods with Respect to the Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records Under Sections 542, 1519(A)(3), 1521 (A)(7) and 1552 of the Bankruptcy Code* (related document(s)[197](#), [203](#)) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation) (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C # [4](#) Exhibit D # [5](#) Exhibit E) (Schlauch, Brendan) (Entered: 12/14/2022) |
| 12/14/2022 | [226](#) (3 pgs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 12/14/2022 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Brown, Kimberly) (Entered: 12/14/2022) |
| 12/14/2022 | [227](#) (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [12/14/2022 11:00:12 AM]. File Size [ 14046 KB ]. Run Time [ 00:29:28 ]. (admin). (Entered: 12/14/2022) |
| 12/14/2022 | [228](#) (4 pgs) | Minute Entry Re: [226](#) ; Telephonic Hearing Held; Status Conference set for 12/16/2022 at 10:00 AM; evidentiary hearing on JPL's motion ( [197](#) ) tentatively set for 1/6/2023 at 9:30 AM; further hearing on indemnification motion ( 94 ) set for 1/11/2023 at 9:30 AM; Appearances: (See Attached Registration Sheets) (RC) (Entered: 12/14/2022) |
| 12/14/2022 | [229](#) (5 pgs; 2 docs) | Objection / *Restated Objection of Evolve Bank & Trust to Motion of Debtors for Entry of Final Orders (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing* |

| | | |
|---|---|---|
| | | *Business Forms and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(b) and (III) Granting Related Relief* (related document(s)47, 143) Filed by Evolve Bank & Trust (Attachments: # 1 Certificate of Service) (Cousins, Scott) (Entered: 12/14/2022) |
| 12/14/2022 | 230<br>(3 pgs) | Notice of Service *of Discovery* Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Queroli, David) (Entered: 12/14/2022) |
| 12/15/2022 | 231<br>(2 pgs) | Notice of Appointment of Creditors' Committee Filed by U.S. Trustee. (Sarkessian, Juliet) (Entered: 12/15/2022) |
| 12/15/2022 | 232<br>(6 pgs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 12/16/2022 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 12/15/2022) |
| 12/15/2022 | 233<br>(99 pgs; 3 docs) | Motion For Sale of Property Free and Clear of Liens(FEE) - *Motion of Debtors for Entry of Orders (I)(A) Approving Bid Procedures, Stalking Horse Protections and the Form and Manner of Notices for the Sale of the Certain Businesses; (B) Approving Assumption and Assignment Procedures and (C) Scheduling Auction(s) and Sale Hearing(s) and (II) (A) Approving the Sale(s) Free and Clear of Liens, Claims, Interests and Encumbrances and (B) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases* Fee Amount $188 Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 12/29/2022. (Attachments: # 1 Notice # 2 Exhibit A (Proposed Form of Order)) (Brown, Kimberly) (Entered: 12/15/2022) |
| 12/15/2022 | 234 | Receipt of filing fee for Motion to Sale of Property Free and Clear of Liens( 22-11068-JTD) [motion,msell] ( 188.00). Receipt Number A10939438, amount $ 188.00. (U.S. Treasury) (Entered: 12/15/2022) |
| 12/16/2022 | 235<br>(23 pgs) | Transcript regarding Hearing Held 12/14/22 RE: Motion to Shorten. Remote electronic access to the transcript is restricted until 3/16/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number (302)654-8080. Notice of Intent to Request Redaction Deadline Due By 12/23/2022. Redaction Request Due By 1/6/2023. Redacted Transcript Submission Due By 1/16/2023. Transcript access will be restricted through 3/16/2023. (DRG) (Entered: 12/16/2022) |
| 12/16/2022 | 236<br>(1 pg) | PDF with attached Audio File. Court Date & Time [12/16/2022 10:06:00 AM]. File Size [ 12551 KB ]. Run Time [ 00:26:20 ]. (admin). (Entered: 12/16/2022) |
| 12/16/2022 | 237<br>(9 pgs) | Minute Entry Re: 232 ; Telephonic Hearing Held Re: 196 ; amended motion to intervene ( 196 ) is GRANTED; order to be uploaded for signing; Status Conference Held Re: 197 ; hearing on 197 set for 1/6/2023 at 9:30 AM; Second Day Hearing reset for 9:00 AM on 1/11/2023; Appearances: (See Attached Registration Sheets) (RC) (Entered: 12/16/2022) |

| Date | Doc | Description |
|---|---|---|
| 12/16/2022 | 238<br>(23 pgs) | [ENTERED IN ERROR] Transcript regarding Hearing Held 12/14/22 RE: Motion to Shorten Notice Re: Emergency Relief Motion. Remote electronic access to the transcript is restricted until 3/16/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber at Telephone number 302-654-8080. Filed by FTX Trading Ltd. . Notice of Intent to Request Redaction Deadline Due By 12/23/2022. Redaction Request Due By 1/6/2023. Redacted Transcript Submission Due By 1/16/2023. Transcript access will be restricted through 3/16/2023. (JC) Modified on 12/16/2022 (JC). (Entered: 12/16/2022) |
| 12/16/2022 | 239<br>(3 pgs; 2 docs) | Certification of Counsel *Regarding Scheduling of Omnibus Hearing Dates* Filed by FTX Trading Ltd.. (Attachments: # 1 Proposed Form of Order) (Pierce, Matthew) (Entered: 12/16/2022) |
| 12/16/2022 | 240<br>(2 pgs) | Notice of Hearing *Time Change* Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Brown, Kimberly) (Entered: 12/16/2022) |
| 12/16/2022 | 241<br>(2 pgs) | Notice of Appearance. Filed by North America League of Legends Championship Series, LLC. (Edmonson, Jamie) (Entered: 12/16/2022) |
| 12/16/2022 | | Attorney Brian Davidoff and Jamie Lynne Edmonson for North America League of Legends Championship Series, LLC added to case Filed by North America League of Legends Championship Series, LLC. (Edmonson, Jamie) (Entered: 12/16/2022) |
| 12/16/2022 | 242<br>(2 pgs) | Motion to Appear pro hac vice *of Brian Davidoff of Greenberg Glusker Fields Claman & Machtinger LLP*. Receipt Number 4027855, Filed by North America League of Legends Championship Series, LLC. (Edmonson, Jamie) (Entered: 12/16/2022) |
| 12/16/2022 | 243<br>(28 pgs; 3 docs) | Motion to Compel *Motion to Compel Rejection of Executory Contracts or in the Alternative for Relief from Automatic Stay to Terminate Agreement Under Sections 365 and 362(D), of the Bankruptcy Code* Filed by North America League of Legends Championship Series, LLC. Hearing scheduled for 1/11/2023 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Notice # 2 Certificate of Service) (Edmonson, Jamie) (Entered: 12/16/2022) |
| 12/16/2022 | 244<br>(9 pgs; 3 docs) | Declaration in Support *Declaration of Brian Davidoff in Support of Motion to Compel Rejection of Executory Contract or in the Alternative for Relief From the Automatic Stay* (related document(s)243) Filed by North America League of Legends Championship Series, LLC. (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Edmonson, Jamie) (Entered: 12/16/2022) |
| 12/16/2022 | 245<br>(23 pgs; 3 docs) | Declaration in Support *Declaration of Vyte Danileviciute in Support of Motion to Compel Rejection of Executory Contract or in the Alternative for Relief from the Automatic Stay to Terminate Agreement* (related document(s)243) Filed by North America League of Legends Championship Series, LLC. (Attachments: # 1 Exhibit A # 2 Certificate of Service) (Edmonson, Jamie) (Entered: 12/16/2022) |

| | | |
|---|---|---|
| 12/18/2022 | [246](#)<br>(71 pgs) | Affidavit/Declaration of Mailing *of Selwyn Perry Regarding Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations, Motion of Debtors for Entry of Interim and Final Orders (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Certain Related Relief, Order Granting Motion to Shorten Time for Notice of Emergency Motion (I) to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) For a Stay, Amended Order Granting Motion to Shorten Time for Notice of Emergency Motion (I) to Transfer Chapter 15 Proceeding Relating to FTX Digital Markets Ltd. and (II) For a Stay, Motion of Debtors for Entry of Interim and Final Orders (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Certain Related Relief, Motion of Debtors for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Compensation and Benefits and (B) Continue Compensation and Benefits and (II) Granting Certain Related Relief, Amended Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations, Second Amended Notice of Filing of Chapter 11 Petitions and Related Motions and Declarations, Order (I) Authorizing Joint Administration of the Debtors' Chapter 11 Cases and (II) Granting Certain Related Relief, Agreed Order to Transfer Venue, Order Authorizing the Employment and Retention of Kroll Restructuring Administration LLC as Claims and Noticing Agent Effective Nunc Pro Tunc to the Petition Date, Order Enforcing Sections 362, 365(e)(1), 525 and 541 of the Bankruptcy Code, Interim Order (I) Authorizing the Debtors to (A) Pay Prepetition Compensation and Benefits and (B) Continue Compensation and Benefits and (II) Granting Certain Related Relief, Interim Order (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Certain Related Relief, Interim Order (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(b), and (III) Granting Certain Related Relief, Interim Order (I) Modifying Certain Creditor List Requirements, (II) Authorizing the Debtors to Serve Certain Parties by E-Mail and (III) Granting Related Relief, Interim Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, (III) Authorizing all Financial Institutions to Honor all Related Payment Requests and (IV) Granting Certain Related Relief, Notice of (I) Disclosure Procedures Applicable to Certain Holders of Common Stock or Preferred Stock, (II) Disclosure Procedures for Transfers of and Declarations of Worthlessness with Respect to Common Stock, and (III) Final Hearing on the Application Thereof, Motion of Debtors for Entry of an Order Authorizing the Debtors Assumption of, and Entry Into, the Custodial Services Agreements, Interim Order (I) Authorizing the Debtors to Maintain a Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals on an Interim Basis and (III) Granting Certain Related Relief, Omnibus Notice of Motions Scheduled for December Hearing. Hearing Scheduled for December 16, 2022 at 10:00 a.m. (ET), Omnibus Notice of Second Day Hearing. Hearing Scheduled for January 11, 2023 at 10:00 a.m. (ET), Consolidated Lists of Top 50 Creditors, Motion of Debtors for Entry of an Order Extending the Time to File Lists of Equity Security Holders, Notice of Telephonic Section 341 Meeting Tuesday, December 20, 2022 at 10:00 a.m. (ET), Notice of* |

| | | |
|---|---|---|
| | | *Chapter 11 Bankruptcy Case. Meeting of Creditors to be Held on Tuesday, December 20, 2022 at 10:00 a.m. (ET), Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(b), and (III) Granting Certain Related Relief, Interim Order (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(b), and (III) Granting Certain Related Relief, Omnibus Notice of Second Day Hearing, Notice of Telephonic Section 341 Meeting Tuesday, December 20, 2022 at 10:00 a.m (ET), Notice of Chapter 11 Bankruptcy Case. Meeting of Creditors to be Held on Tuesday, December 20, 2022 at 10:00 a.m. (ET), Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, (III) Authorizing All Financial Institutions to Honor All Related Payment Requests and (IV) Granting Certain Related Relief, and Interim Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants and Lien Claimants, (II) Granting Administrative Expense Priority to All Undisputed Obligations on Account of Outstanding Orders, (III) Authorizing All Financial Institutions to Honor All Related Payment Requests and (IV) Granting Certain Related Relief.* Filed by Kroll Restructuring Administration LLC. (related document(s)29, 32, 46, 47, 48, 49, 50, 52, 58, 128, 131, 132, 137, 138, 139, 145, 146, 150, 154, 156, 157, 158, 159, 161, 162, 164, 171) (Steele, Benjamin) (Entered: 12/18/2022) |
| 12/19/2022 | 247 (2 pgs) | Order Granting Motion for Admission pro hac vice of Brian Davidoff of Greenberg Glusker Fields Claman & Machtinger LLP (Related Doc # 242) Order Signed on 12/19/2022. (LJH) (Entered: 12/19/2022) |
| 12/19/2022 | 248 (2 pgs) | Motion to Appear pro hac vice *of Albert A. Ciardi III, Esq. of Ciardi Ciardi & Astin*. Receipt Number 4028140, Filed by Charles Mason, Peter Lau. (Astin, Daniel) (Entered: 12/19/2022) |
| 12/19/2022 | 249 (2 pgs) | Motion to Appear pro hac vice *of Morris D. Weiss, Esq. of Waller Lansden Dortch & Davis, LLP*. Receipt Number 4028151, Filed by Peter Lau, Charles Mason. (Astin, Daniel) (Entered: 12/19/2022) |
| 12/19/2022 | 250 (2 pgs) | Motion to Appear pro hac vice *of Walter W. Gouldsbury III, Esq. of Ciardi Ciardi & Astin*. Receipt Number 3778259, Filed by Peter Lau, Charles Mason. (Astin, Daniel) (Entered: 12/19/2022) |
| 12/19/2022 | 251 (23 pgs) | Transcript regarding Hearing Held 12/16/22 RE: Omnibus. Remote electronic access to the transcript is restricted until 3/20/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number (302)654-8080. Notice of Intent to Request Redaction Deadline Due By 12/27/2022. Redaction Request Due By 1/9/2023. Redacted Transcript Submission Due By 1/19/2023. Transcript access will be restricted through 3/20/2023. (DRG) (Entered: 12/19/2022) |

| | | |
|---|---|---|
| 12/19/2022 | 252<br>(2 pgs) | Order Granting Motion for Admission pro hac vice of Albert A. Ciardi III, Esq. of Ciardi Ciardi & Astin (Related Doc # 248) Order Signed on 12/19/2022. (LJH) (Entered: 12/19/2022) |
| 12/19/2022 | 253<br>(2 pgs) | Order Granting Motion for Admission pro hac vice of Morris D. Weiss, Esq. of Waller Lansden Dortch & Davis, LLP (Related Doc # 249) Order Signed on 12/19/2022. (LJH) (Entered: 12/19/2022) |
| 12/19/2022 | 254<br>(2 pgs) | Order Granting Motion for Admission pro hac vice of Walter W. Gouldsbury III, Esq. of Ciardi Ciardi & Astin (Related Doc # 250) Order Signed on 12/19/2022. (LJH) (Entered: 12/19/2022) |
| 12/19/2022 | 255<br>(1 pg) | Order Granting Certain Media Parties' Expedited Motion to Intervene for the Limited Purpose of Presenting an Objection to Debtors' Motion for Entry of Final Order Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Person Information of Individuals (Related Doc # 196) Order Signed on 12/19/2022. (LJH) (Entered: 12/19/2022) |
| 12/19/2022 | 256<br>(4 pgs; 2 docs) | Notice of Appearance. Filed by Paradigm Operations LP. (Attachments: # 1 Certificate of Service) (Meltzer, Evelyn) (Entered: 12/19/2022) |
| 12/19/2022 | | Attorney Marcy J. McLaughlin Smith and Evelyn J. Meltzer for Paradigm Operations LP, Jasmine Ball and Evelyn J. Meltzer for Paradigm Operations LP, Sidney P. Levinson and Evelyn J. Meltzer for Paradigm Operations LP added to case Filed by Paradigm Operations LP. (Meltzer, Evelyn) (Entered: 12/19/2022) |
| 12/19/2022 | 257<br>(1 pg) | Motion to Appear pro hac vice of Jasmine Ball. Receipt Number 4025862, Filed by Paradigm Operations LP. (Meltzer, Evelyn) (Entered: 12/19/2022) |
| 12/19/2022 | 258<br>(1 pg) | Motion to Appear pro hac vice of Sidney P. Levinson. Receipt Number 4025862, Filed by Paradigm Operations LP. (Meltzer, Evelyn) (Entered: 12/19/2022) |
| 12/19/2022 | 259<br>(1 pg) | Order Granting Motion for Admission pro hac vice of Jasmine Ball (Related Doc # 257) Order Signed on 12/19/2022. (LJH) (Entered: 12/19/2022) |
| 12/19/2022 | 260<br>(1 pg) | Order Granting Motion for Admission pro hac vice of Sidney P. Levinson (Related Doc # 258) Order Signed on 12/19/2022. (LJH) (Entered: 12/19/2022) |
| 12/20/2022 | 261<br>(2 pgs) | Amended Notice of Appointment of Creditors' Committee Filed by U.S. Trustee. (Sarkessian, Juliet) (Entered: 12/20/2022) |
| 12/20/2022 | 262<br>(1 pg) | Order Scheduling Omnibus Hearing Dates (Related Document(s) 239) Omnibus Hearings scheduled for 2/8/2023 at 01:00 PM; 3/8/2023 at 01:00 PM; and 4/12/2023 at 01:00 PM. Signed on 12/20/2022. (RC) (Entered: 12/20/2022) |
| 12/21/2022 | 263<br>(9 pgs) | Joinder to Motion to Appoint Examiner (related document(s)176) Filed by State of Wisconsin Dep't of Financial Institutions. (Morris, Michael) (Entered: 12/21/2022) |

| | | |
|---|---|---|
| 12/21/2022 | 264 | [SEALED] Motion to Authorize *Motion for Entry of an Order Authorizing North America League of Legends, LC to File the Unredacted Strategic Sponsorship Agreement Under Seal* (related document(s)243, 244, 245) Filed by North America League of Legends Championship Series, LLC. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A - Proposed Order) (Edmonson, Jamie) (Entered: 12/21/2022) |
| 12/21/2022 | 265 | [SEALED] Exhibit(s) *Sponsorship Agreement* (related document(s)264) Filed by North America League of Legends Championship Series, LLC. (Edmonson, Jamie) (Entered: 12/21/2022) |
| 12/21/2022 | 266 (16 pgs; 3 docs) | Supplemental Motion to Extend Deadline to File Schedules or Provide Required Information Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 12/21/2022) |
| 12/21/2022 | 267 (27 pgs; 3 docs) | Motion to Authorize *(Motion of Debtors for Entry of an Order Authorizing (I) Debtors to Pay Certain Taxes and Fees and (II) Financial Institutions to Honor Related Payment Requests)* Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Pierce, Matthew) (Entered: 12/21/2022) |
| 12/21/2022 | 268 (19 pgs; 2 docs) | Motion to Reject Lease or Executory Contract - *Debtors' First Omnibus Motion for Entry of an Order Authorizing the Debtors to (I) Reject Certain Unexpired Leases Effective as of the Rejection Date and (II) Abandon Personal Property, if any, Associated Therewith* Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A) (Brown, Kimberly) (Entered: 12/21/2022) |
| 12/21/2022 | 269 (59 pgs; 4 docs) | Debtors' Motion for an Order Authorizing and Approving (I) The Employment and Retention of Owl Hill Advisory, LLC and (II) The Designation of John J. Ray III as Chief Executive Officer Nunc Pro Tunc to the Petition Date. Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Brown, Kimberly) Modified text on 12/22/2022 (SJS). (Entered: 12/21/2022) |
| 12/21/2022 | 270 (58 pgs; 4 docs) | Application/Motion to Employ/Retain Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Brown, Kimberly) (Entered: 12/21/2022) |
| 12/21/2022 | 271 | [SEALED] Exhibit(s) - *Schedule 2 to the Declaration of Andrew G. Dietderich in Support of Debtors' Application for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-In-Possession Nunc Pro Tunc to the Petition* |

| | | |
|---|---|---|
| | | *Date* (related document(s)270) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 12/21/2022) |
| 12/21/2022 | 272 (52 pgs; 5 docs) | Application/Motion to Employ/Retain Landis Rath & Cobb LLP as Co-Counsel to the Debtors and Debtors-in-Possession Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Proposed Form of Order) (Landis, Adam) (Entered: 12/21/2022) |
| 12/21/2022 | 273 (69 pgs; 4 docs) | Application/Motion to Employ/Retain Alvarez & Marsal North America, LLC as Financial Advisor to the Debtors and Debtors-in-Possession Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Brown, Kimberly) (Entered: 12/21/2022) |
| 12/21/2022 | 274 | [SEALED] Exhibit(s) - *Schedule B to the Declaration of Edgar W. Mosley II in Support of Debtors' Application to Employ and Retain Alvarez & Marsal North America, LLC as Financial Advisors to Debtors and Debtors-In-Possession Pursuant to Sections 327(A) and 328 of the Bankruptcy Code Nunc Pro Tunc to the Petition Date* (related document(s)273) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 12/21/2022) |
| 12/21/2022 | 275 (95 pgs; 3 docs) | Debtors' Application for an Order (I) Authorizing the Retention and Employment of Perella Weinberg Partners LP as Investment Banker to the Debtors Nunc Pro Tunc to November 16, 2022 and (II) Waiving Certain Reporting Requirements. Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) Modified text on 12/22/2022 (SJS). (Entered: 12/21/2022) |
| 12/21/2022 | 276 (52 pgs; 4 docs) | Application/Motion to Employ/Retain RLKS Executive Solutions LLC as Chief Officers to the Debtors and Debtors-in-Possession Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Pierce, Matthew) (Entered: 12/21/2022) |
| 12/21/2022 | 277 (88 pgs; 4 docs) | Application/Motion to Employ/Retain AlixPartners, LLP as Forensic Investigation Consultants to the Debtors and Debtors-in-Possession Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Brown, Kimberly) (Entered: 12/21/2022) |
| 12/21/2022 | 278 | [SEALED] Exhibit(s) - *Schedule 2 to the Declaration of Matthew Evans in Support of the Debtors' Application for an Order Authorizing the Retention and Employment of Alixpartners, LLP as Forensic Investigation Consultant Nunc Pro Tunc to November 28, 2022* (related document(s)277) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 12/21/2022) |

| | | |
|---|---|---|
| 12/21/2022 | 279<br>(55 pgs; 4 docs) | Application/Motion to Employ/Retain Kroll Restructuring Administration LLC as Administrative Advisor to the Debtors and Debtors-in-Possession Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Pierce, Matthew) (Entered: 12/21/2022) |
| 12/21/2022 | 280<br>(72 pgs; 4 docs) | Application/Motion to Employ/Retain Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel for the Debtors and Debtors-in-Possession Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Brown, Kimberly) (Entered: 12/21/2022) |
| 12/21/2022 | 281 | [SEALED] Exhibit(s) *(Schedule 2 to the Declaration of William A. Burck in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel for the Debtors and the Debtors in Possession, Nunc Pro Tunc to November 13, 2022* (related document(s)280) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 12/21/2022) |
| 12/21/2022 | 282<br>(26 pgs; 2 docs) | Motion to Approve *(Motion of Debtors for Entry of An Order Implementing Certain Procedures to Retain, Compensate and Reimburse Professionals Utilized in the Ordinary Course of Business)* Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A) (Pierce, Matthew) (Entered: 12/21/2022) |
| 12/21/2022 | 283<br>(18 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 - *Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to Enter Into the Stipulation with Voyager Digital, LLC and (B) Granting Related Relief* Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 12/21/2022) |
| 12/21/2022 | 284<br>(67 pgs; 3 docs) | Application/Motion to Employ/Retain Ernst & Young LLP as Tax Services Provider Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 12/21/2022) |
| 12/21/2022 | 285 | [SEALED] Exhibit(s) *(Declaration of Thomas M. Shea in Support of Debtors' Application for Order Authorizing the Retention and Employment of Ernst & Young LLP as its Tax Services Provider, Nunc Pro Tunc to November 28, 2022)* (related document(s)284) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 12/21/2022) |
| 12/21/2022 | 286<br>(17 pgs; 2 docs) | Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. |

| | | |
|---|---|---|
| | | Objections due by 1/4/2023. (Attachments: # 1 Exhibit A) (Pierce, Matthew) (Entered: 12/21/2022) |
| 12/21/2022 | 287 (3 pgs) | Notice of Hearing *for Second Day Motions and Applications* (related document(s)266, 267, 268, 269, 270, 272, 273, 275, 276, 277, 279, 280, 282, 283, 284, 286) Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Pierce, Matthew) (Entered: 12/21/2022) |
| 12/21/2022 | 288 | [SEALED] Exhibit(s) *(Notice of Filing Under Seal Unredacted Parties In Interest List* (related document(s)157, 269, 270, 272, 273, 275, 276, 277, 279, 280, 284) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit 1) (Pierce, Matthew) (Entered: 12/21/2022) |
| 12/22/2022 | 289 (9 pgs; 2 docs) | Motion to Authorize *Motion for Entry of an Order Authorizing North America League of Legends, LLC to File the Unredacted Strategic Sponsorship Agreement Under Seal* (related document(s)243, 244, 245) Filed by North America League of Legends Championship Series, LLC. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/4/2023. (Attachments: # 1 Exhibit A - Proposed Order) (Edmonson, Jamie) (Entered: 12/22/2022) |
| 12/22/2022 | 290 (45 pgs) | Affidavit/Declaration of Mailing *of Joseph Ledwin Regarding Notice of 341 Meeting, Notice of Chapter 11 Case, Debtors Objection to Motion for Entry of an Order Shortening the Notice and Objection Periods with Respect to Emergency Motion (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records, Declaration of James L. Bromley in Support of Debtors Objection to Motion for Entry of an Order Shortening the Notice and Objection Periods with Respect to Emergency Motion (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records, Reply in Support of Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. For Entry of an Order Shortening the Notice and Objection Periods with Respect to the Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. (I) for Relief from Automatic Stay and (II) to compel Turnover of Electronic Records, and Amended Notice of Agenda of Matters Scheduled for Hearing Scheduled for December 14. 2022 at 11:00 a.m. (ET).* Filed by Kroll Restructuring Administration LLC. (related document(s)161, 171, 203, 205, 225, 226) (Steele, Benjamin) (Entered: 12/22/2022) |
| 12/22/2022 | 291 (29 pgs; 2 docs) | Motion to Enforce the Automatic Stay *or, in the Alternative, Extend the Automatic Stay* Filed by FTX Trading Ltd.. Objections due by 1/5/2023. (Attachments: # 1 Exhibit 1 (Proposed Form of Order)) (Landis, Adam) (Entered: 12/22/2022) |
| 12/22/2022 | 292 (422 pgs; 4 docs) | Declaration *of Brian D. Glueckstein in Support of Motion to Enforce the Automatic Stay or, in the Alternative, Extend the Automatic Stay* (related document(s)291) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A-P # 2 Exhibit Q-R # 3 Exhibit S) (Landis, Adam) (Entered: 12/22/2022) |
| 12/22/2022 | 293 (2 pgs) | Exhibit(s) - *Notice of Motion to Enforce the Automatic Stay or, in the Alternative, Extend the Automatic Stay* (related document(s)291, 292) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 12/22/2022) |

| | | |
|---|---|---|
| 12/22/2022 | [294](#)<br>(7 pgs) | Affidavit/Declaration of Mailing *of Shunte Jones Regarding Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records, Declaration of Peter Greaves in Support of Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records, and Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. for Entry of an Order Shortening the Notice and Objection Periods with Respect to the Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records.* Filed by Kroll Restructuring Administration LLC. (related document(s)[197](#), [198](#), [199](#)) (Steele, Benjamin) (Entered: 12/22/2022) |
| 12/22/2022 | [295](#)<br>(3 pgs) | Notice of Appearance. Filed by Official Committee of Unsecured Creditors. (Lunn, Matthew) (Entered: 12/22/2022) |
| 12/22/2022 | | Attorney Kristopher M. Hansen and Matthew Barry Lunn for Official Committee of Unsecured Creditors, Luc A. Despins and Matthew Barry Lunn for Official Committee of Unsecured Creditors, Kenneth Pasquale and Matthew Barry Lunn for Official Committee of Unsecured Creditors, Gabriel Sasson and Matthew Barry Lunn for Official Committee of Unsecured Creditors, Erez Gilad and Matthew Barry Lunn for Official Committee of Unsecured Creditors added to case Filed by Official Committee of Unsecured Creditors. (Lunn, Matthew) (Entered: 12/22/2022) |
| 12/22/2022 | [296](#)<br>(3 pgs) | Declaration -- *Declaration of Status as a Substantial Shareholder* Filed by Charles Mason. (Astin, Daniel) (Entered: 12/22/2022) |
| 12/22/2022 | [297](#)<br>(3 pgs) | Declaration -- *Declaration of Status as a Substantial Shareholder* Filed by Peter Lau. (Astin, Daniel) (Entered: 12/22/2022) |
| 12/23/2022 | 298 | [SEALED] Exhibit(s) - *Exhibit B to Declaration of Thomas M. Shea in Support of Debtors Application for an Order Authorizing the Retention and Employment of Ernst & Young LLP as Tax Services Provider Nunc Pro Tunc to November 28, 2022* (related document(s)[285](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 12/23/2022) |
| 12/23/2022 | [299](#)<br>(2 pgs) | Certificate of Service (related document(s)[200](#)) Filed by U.S. Trustee. (Sarkessian, Juliet) (Entered: 12/23/2022) |
| 12/23/2022 | [300](#)<br>(27 pgs; 2 docs) | Exhibit(s) - *Notice of Filing Redacted Version of Exhibit B to Declaration of Thomas M. Shea in Support of Debtors Application for an Order Authorizing the Retention and Employment of Ernst & Young LLP as Tax Services Provider Nunc Pro Tunc to November 28, 2022* (related document(s)[284](#), [298](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit 1) (Pierce, Matthew) (Entered: 12/23/2022) |
| 12/23/2022 | 301 | Minute Sheet 341 Meeting Held and Continued *Section 341 Meeting Held on December 20, 2022, and Continued to Date To Be Determined* Filed by U.S. Trustee. (Hackman, Benjamin) (Entered: 12/23/2022) |
| 12/23/2022 | [302](#)<br>(6 pgs; 2 docs) | Certification of Counsel *Regarding Order (A) Authorizing the Debtors' Indemnification and Exculpation Motion and the Interim Indemnification and Exculpation Order to be Unsealed (B) Granting* |

| | | |
|---|---|---|
| | | *Related Relief* (related document(s)94, 95, 140, 141) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A) (Brown, Kimberly) (Entered: 12/23/2022) |
| 12/23/2022 | 303<br>(2 pgs) | Motion to Appear pro hac vice *of Brandon Batzel of White & Case LLP*. Receipt Number 3887934, Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Heath, Paul) (Entered: 12/23/2022) |
| 12/24/2022 | 304<br>(1 pg) | Motion to Appear pro hac vice *of Kristopher M. Hansen of Paul Hastings LLP*. Receipt Number 3885996, Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 12/24/2022) |
| 12/24/2022 | 305<br>(1 pg) | Motion to Appear pro hac vice *of Luc A. Despins of Paul Hastings LLP*. Receipt Number 4031819, Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 12/24/2022) |
| 12/24/2022 | 306<br>(1 pg) | Motion to Appear pro hac vice *of Kenneth Pasquale of Paul Hastings LLP*. Receipt Number 3885996, Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 12/24/2022) |
| 12/24/2022 | 307<br>(1 pg) | Motion to Appear pro hac vice *of Erez E. Gilad of Paul Hastings LLP*. Receipt Number 3885996, Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 12/24/2022) |
| 12/24/2022 | 308<br>(1 pg) | Motion to Appear pro hac vice *of Gabriel E. Sasson of Paul Hastings LLP*. Receipt Number 3885996, Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 12/24/2022) |
| 12/24/2022 | 309<br>(1 pg) | Motion to Appear pro hac vice *of Samantha Martin of Paul Hastings LLP*. Receipt Number 4031819, Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 12/24/2022) |
| 12/24/2022 | 310<br>(1 pg) | Motion to Appear pro hac vice *of Isaac Sasson of Paul Hastings LLP*. Receipt Number 3917154, Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 12/24/2022) |
| 12/26/2022 | 311<br>(3 pgs; 2 docs) | Notice of Appearance. Filed by Gabriel Recchia. (Attachments: # 1 Certificate of Service) (Kashishian, Ann) (Entered: 12/26/2022) |
| 12/27/2022 | 312<br>(2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Brandon Batzel of White & Case LLP (Related Document(s) 303) Order Signed on 12/27/2022. (RC) (Entered: 12/27/2022) |
| 12/27/2022 | 313<br>(1 pg) | Order Granting Motion to Appear Pro Hac Vice of Kristopher M. Hansen of Paul Hastings LLP (Related Document(s) 304) Order Signed on 12/27/2022. (RC) (Entered: 12/27/2022) |
| 12/27/2022 | 314<br>(1 pg) | Order Granting Motion to Appear Pro Hac Vice of Luc A. Despins of Paul Hastings LLP (Related Document(s) 305) Order Signed on 12/27/2022. (RC) (Entered: 12/27/2022) |
| 12/27/2022 | 315<br>(1 pg) | Order Granting Motion to Appear Pro Hac Vice of Kenneth Pasquale of Paul Hastings LLP (Related Document(s) 306) Order Signed on 12/27/2022. (RC) (Entered: 12/27/2022) |

| | | |
|---|---|---|
| 12/27/2022 | [316](1 pg) | Order Granting Motion to Appear Pro Hac Vice of Erez E. Gilad of Paul Hastings LLP (Related Document(s) 307) Order Signed on 12/27/2022. (RC) (Entered: 12/27/2022) |
| 12/27/2022 | [317](1 pg) | Order Granting Motion to Appear Pro Hac Vice of Gabriel E. Sasson of Paul Hastings LLP (Related Document(s) 308) Order Signed on 12/27/2022. (RC) (Entered: 12/27/2022) |
| 12/27/2022 | [318](1 pg) | Order Granting Motion to Appear Pro Hac Vice of Samantha Martin of Paul Hastings LLP (Related Document(s) 309) Order Signed on 12/27/2022. (RC) (Entered: 12/27/2022) |
| 12/27/2022 | [319](1 pg) | Order Granting Motion to Appear Pro Hac Vice of Isaac Sasson of Paul Hastings LLP (Related Document(s) 310) Order Signed on 12/27/2022. (RC) (Entered: 12/27/2022) |
| 12/27/2022 | [320](1 pg) | Notice of Appearance. Filed by Missouri Department of Revenue. (Ginther, Steven) (Entered: 12/27/2022) |
| 12/27/2022 | [321](63 pgs) | Adversary case 22-50513. Complaint *For Declaratory Judgment and Violations of Common Law* by Austin Onusz, Cedric Kees van Putten, Nicholas Marshall, Hamad Dar against West Realm Shires Inc., FTX Trading Ltd., Bankman, Samuel Bankman-Fried, Zixiao Wang, Nishad Singh, Alameda Research LLC, Caroline Ellison. Fee Amount $350 (91 (Declaratory judgment)),(11 (Recovery of money/property - 542 turnover of property)),(02 (Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy))),(13 (Recovery of money/property - 548 fraudulent transfer). AP Summons Served due date: 3/27/2023. (Kriner, Robert) (Entered: 12/27/2022) |
| 12/27/2022 | [322](124 pgs) | Affidavit/Declaration of Mailing *of Joseph Ledwin Regarding Joint Provisional Liquidators Motion to Dismiss, Brian C. Simms Declaration, Notice of Agenda for Hearing Scheduled for December 14, 2022 at 11:00 a.m. (ET), Notice of Agenda for Hearing Scheduled for December 16, 2022 at 10:00 a.m. (ET), Bid Procedures Motion, and Notice of Hearing Time Change.* Filed by Kroll Restructuring Administration LLC. (related document(s)213, 214, 222, 224, 233, 240) (Malo, David) (Entered: 12/27/2022) |
| 12/28/2022 | [323](2 pgs) | Order (A) Authorizing the Debtors' Indemnification and Exculpation Motion and the Interim Indemnification and Exculpation Order to be Unsealed (B) Granting Related Relief(related document(s)94, 95, 140, 141, 302) Order Signed on 12/28/2022. (LJH) (Entered: 12/28/2022) |
| 12/28/2022 | [324](2 pgs) | Notice of Hearing *Regarding Motion to Enforce the Automatic Stay or, in the Alternative, Extend the Automatic Stay* (related document(s)291, 292, 293) Filed by FTX Trading Ltd.. Hearing scheduled for 1/20/2023 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/5/2023. (Brown, Kimberly) (Entered: 12/28/2022) |
| 12/28/2022 | [325](3 pgs) | Notice of Service *of Discovery Regarding Joint Provisional Liquidators First Set of Requests for Production to Sullivan & Cromwell LLP and the Joint Provisional Liquidators Second Set of Requests for Production to Debtors* Filed by Joint Provisional Liquidators of FTX Digital |

| | | Markets Ltd. (In Provisional Liquidation). (Queroli, David) (Entered: 12/28/2022) |
|---|---|---|
| 12/28/2022 | [326](#)<br>(3 pgs) | Notice of Service *of Discovery Regarding Joint Provisional Liquidators' Second Set of Interrogatories to Debtors and the Joint Provisional Liquidators' Third Set of Requests for Production to Debtors* Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Queroli, David) (Entered: 12/28/2022) |
| 12/28/2022 | [327](#)<br>(205 pgs; 4 docs) | Joinder *of the Ad Hoc Committee of Non-US Customers of FTX.com in Connection with the Motion of the Debtors for Entry of Interim and Final Orders Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers* (related document(s)[45](#)) Filed by Ad Hoc Committee of Non-US Customers of FTX.com. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Certificate of Service) (Schwartz, Eric) (Entered: 12/28/2022) |
| 12/28/2022 | [328](#)<br>(87 pgs; 3 docs) | Adversary case 22-50514. Complaint *for Declaratory Judgment* by Ad Hoc Committee of Non-US Customers of FTX.com against FTX Trading Ltd. et al, Alameda Research LLC, Alameda Research Ltd, Alameda Research Holdings Inc., Clifton Bay Investments LLC, West Realm Shires Services Inc., West Realm Shires Financial Services Inc., Ledger Holdings Inc., FTX Japan Holdings K.K., FTX Europe AG, FTX Property Holdings Ltd, LT Baskets Ltd., Alameda TR Ltd, Allston Way Ltd, Analisya Pte Ltd, Atlantis Technology Ltd., Bancroft Way Ltd, Blue Ridge Ltd, Cardinal Ventures Ltd, Cedar Bay Ltd, Liquid Securities Singapore Pte Ltd, Maclaurin Investments Ltd., Mangrove Cay Ltd, Paper Bird Inc, Pioneer Street Inc., Quoine India Pte Ltd, Quoine Vietnam Co. Ltd, SNG INVESTMENTS YATIRIM VE DANISMANLIK ANONIM SIRKETI, Strategy Ark Collective Ltd., Technology Services Bahamas Limited, Verdant Canyon Capital LLC, West Innovative Barista Ltd., Western Concord Enterprises Ltd., FTX Equity Record Holdings Ltd, FTX Exchange FZE, FTX Hong Kong Ltd, FTX Japan K.K., FTX Japan Services KK, Alameda Aus Pty Ltd, Alameda Research (Bahamas) Ltd, Alameda Research KK, Alameda Research Pte Ltd, Alameda Research Yankari Ltd, Alameda TR Systems S. de R. L., Blockfolio, Inc., Clifton Bay Investments Ltd, Cottonwood Grove Ltd, Crypto Bahamas LLC, Deep Creek Ltd, Digital Custody Inc., FTX (Gibraltar) Ltd, FTX Canada Inc, FTX Digital Holdings (Singapore) Pte Ltd, FTX Products (Singapore) Pte Ltd, FTX Services Solutions Ltd., FTX Structured Products AG, FTX Trading GmbH, FTX Zuma Ltd, Global Compass Dynamics Ltd., Goodman Investments Ltd., Hawaii Digital Assets Inc., Innovatia Ltd, Island Bay Ventures Inc, Killarney Lake Investments Ltd, Zubr Exchange Ltd, Alameda Global Services Ltd., Cottonwood Technologies Ltd, Deck Technologies Holdings LLC, Deck Technologies Inc., Euclid Way Ltd, FTX Digital Assets LLC, FTX EMEA Ltd., FTX US Trading, Inc., Hive Empire Trading Pty Ltd, Liquid Financial USA Inc., LiquidEX LLC, North Dimension Inc, North Wireless Dimension Inc., LedgerPrime Bitcoin Yield Enhancement Master Fund, LLC, LedgerPrime Digital Asset Opportunities Fund, LLC, LedgerPrime Digital Asset Opportunities Master Fund LP, LedgerPrime LLC, LedgerPrime Ventures, LP, North Dimension Ltd, Quoine Pte Ltd, Cedar Grove Technology Services, Ltd., DAAG Trading, DMCC, FTX Certificates GmbH, FTX Crypto Services Ltd., FTX EU Ltd., FTX Lend Inc., FTX Marketplace, Inc., FTX Switzerland GmbH, FTX TURKEY TEKNOLOJI VE TICARET ANONIM SIRKET, FTX US Services, Inc., FTX Ventures Ltd., GG Trading Terminal Ltd, Good Luck Games, LLC, Hannam Group Inc, Hilltop Technology Services LLC, LedgerPrime Bitcoin Yield |

| | | |
|---|---|---|
| | | Enhancement Fund, LLC, West Realm Shires Inc.. Fee Amount $350 (91 (Declaratory judgment)). AP Summons Served due date: 3/29/2023. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Schwartz, Eric) (Entered: 12/29/2022) |
| 12/29/2022 | 329 (19 pgs; 2 docs) | Notice of Objection. Filed by John Mallon. (related document(s)233) (Mallon, John) Modified on 12/29/2022 (DMC). Additional attachment(s) added on 1/5/2023 (JC). (Entered: 12/29/2022) |
| 12/29/2022 | 330 (11 pgs) | Reservation of Rights //Preliminary Statement and Reservation of Rights of the Foreign Representatives of the Chapter 15 Debtor Regarding the Motion of Debtors for Entry of Orders (I)(A) Approving Bid Procedures, Stalking Horse Protections and the Form and Manner of Notices for the Sale of the Certain Businesses; (B) Approving Assumption and Assignment Procedures and (C) Scheduling Auction(s)and Sale Hearing(s) and (II)(A) Approving the Sale(s) Free and Clear of Liens, Claims, Interests, and Encumbrances and (B) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases (related document(s)233) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Gross, Kevin) (Entered: 12/29/2022) |
| 12/30/2022 | 331 (3 pgs) | Agenda of Matters Scheduled for Telephonic Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 1/4/2023 at 02:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 12/30/2022) |
| 12/30/2022 | 332 (14 pgs) | Certificate of Service (related document(s)330) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Queroli, David) (Entered: 12/30/2022) |
| 12/30/2022 | 333 (29 pgs; 3 docs) | Motion to Reject Lease or Executory Contract - Debtors' First Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date Filed by FTX Trading Ltd.. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/13/2023. (Attachments: # 1 Notice # 2 Exhibit A (Proposed Form of Order)) (Pierce, Matthew) (Entered: 12/30/2022) |
| 12/30/2022 | 334 (6 pgs) | Objection to Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records Under Sections 542, 1519(a)(3), 1521(a)(7) and 1522 of the Bankruptcy Code (related document(s)197) Filed by Official Committee of Unsecured Creditors (Poppiti, Jr., Robert) (Entered: 12/30/2022) |
| 12/30/2022 | 335 (37 pgs) | Objection to Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records Under Sections 542, 1519(a)(3), 1521(a)(7) and 1522 of the Bankruptcy Code (related document(s)197) Filed by FTX Trading Ltd. (Landis, Adam) (Entered: 12/30/2022) |
| 12/30/2022 | 336 (654 pgs; 3 docs) | Declaration of James L. Bromley in Support of Debtors' Objection to Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records Under Sections 542, 1519(a)(3), |

| | | |
|---|---|---|
| | | *1521(a)(7) and 1522 of the Bankruptcy Code* (related document(s)335) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit 1-15 # 2 Exhibit 16-17) (Landis, Adam) (Entered: 12/30/2022) |
| 12/30/2022 | 337 (185 pgs; 2 docs) | Declaration *of Edgar W. Mosley II in Support of Debtors' Objection to Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records Under Sections 542, 1519(a)(3), 1521(a)(7) and 1522 of the Bankruptcy Code* (related document(s)335) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A-S) (Landis, Adam) (Entered: 12/31/2022) |
| 01/02/2023 | 338 (27 pgs; 2 docs) | Exhibit(s) *(Notice of Filing of Proposed Joint Pretrial Order)* (related document(s)197) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Attachments: # 1 Exhibit 1) (Schlauch, Brendan) (Entered: 01/02/2023) |
| 01/03/2023 | 339 (3 pgs) | Joinder *to Motion for Entry of an Order Appointing an Examiner* (related document(s)176) Filed by VT Department of Financial Regulation. (Rood, Jennifer) (Entered: 01/03/2023) |
| 01/03/2023 | 340 (3 pgs) | Notice of Appearance. Filed by Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al.. (O'Brien, Daniel) (Entered: 01/03/2023) |
| 01/03/2023 | | Attorney Jeffrey S. Sabin and Daniel A. O'Brien for Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al., Andrew J. Currie and Daniel A. O'Brien for Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al., Carol A. Weiner and Daniel A. O'Brien for Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al. added to case Filed by Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al.. (O'Brien, Daniel) (Entered: 01/03/2023) |
| 01/03/2023 | 341 (3 pgs) | Notice of Service *of Discovery* (related document(s)197) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Schlauch, Brendan) (Entered: 01/03/2023) |
| 01/03/2023 | 342 (2 pgs) | Motion to Appear pro hac vice *of Jason N. Zakia of White & Case LLP*. Receipt Number 4035441, Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Heath, Paul) (Entered: 01/03/2023) |
| 01/03/2023 | 343 (2 pgs) | Order Granting Motion to Appear pro hac vice of Jason N. Zakia of White & Case LLP (Related Document(s) 342) Order Signed on 1/3/2023. (RC) (Entered: 01/03/2023) |
| 01/03/2023 | 344 (3 pgs) | Notice of Appearance. Filed by Ikigai Opportunities Master Fund, Ltd.. (Hage, Paul) (Entered: 01/03/2023) |
| 01/03/2023 | 345 (3 pgs) | Notice of Appearance. Filed by Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd. (Barillare, Jody) (Entered: 01/03/2023) |
| 01/03/2023 | 346 (1 pg) | Motion to Appear pro hac vice *of John C. Goodchild III*. Receipt Number 4035458, Filed by Joint Provisional Liquidators of Emergent |

| | | |
|---|---|---|
| | | Fidelity Technologies Ltd. (Barillare, Jody) (Entered: 01/03/2023) |
| 01/03/2023 | 347 (1 pg) | Motion to Appear pro hac vice *of Joshua Dorchak*. Receipt Number 4035458, Filed by Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd. (Barillare, Jody) (Entered: 01/03/2023) |
| 01/03/2023 | 348 (1 pg) | Motion to Appear pro hac vice *of Matthew C. Ziegler*. Receipt Number 4035458, Filed by Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd. (Barillare, Jody) (Entered: 01/03/2023) |
| 01/03/2023 | 349 (1 pg) | Motion to Appear pro hac vice *of David K. Shim*. Receipt Number 4035458, Filed by Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd. (Barillare, Jody) (Entered: 01/03/2023) |
| 01/03/2023 | | Attorney John C Goodchild and Jody C. Barillare for Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd, Joshua Dorchak and Jody C. Barillare for Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd, Matthew C. Ziegler and Jody C. Barillare for Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd, David K. Shim and Jody C. Barillare for Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd added to case Filed by Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd. (Barillare, Jody) (Entered: 01/03/2023) |
| 01/03/2023 | 350 (1 pg) | Order Granting Motion for Admission pro hac vice of John C. Goodchild III (Related Doc # 346) Order Signed on 1/3/2023. (LJH) (Entered: 01/03/2023) |
| 01/03/2023 | 351 (1 pg) | Order Granting Motion for Admission pro hac vice of Joshua Dorchak (Related Doc # 347) Order Signed on 1/3/2023. (LJH) (Entered: 01/03/2023) |
| 01/03/2023 | 352 (1 pg) | Order Granting Motion for Admission pro hac vice of Matthew C. Ziegler (Related Doc # 348) Order Signed on 1/3/2023. (LJH) (Entered: 01/03/2023) |
| 01/03/2023 | 353 (2 pgs) | Notice of Service *of Discovery* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/03/2023) |
| 01/03/2023 | 357 | ENTERED IN ERROR: Letter in Regard to Statement of Interested Party. Filed by Leslie Stuart. (JC) Modified on 2/7/2023 (SH). (Entered: 01/04/2023) |
| 01/04/2023 | 354 (1 pg) | Order Granting Motion to Appear Pro Hac Vice of David K. Shim (Related Document(s) 349) Order Signed on 1/4/2023. (RC) (Entered: 01/04/2023) |
| 01/04/2023 | 355 (3 pgs) | Notice of Appearance. Filed by Massachusetts Department of Revenue. (de la Foscade-Condon, Celine) (Entered: 01/04/2023) |
| 01/04/2023 | 356 (2 pgs) | Certificate of Service *Regarding Objection to Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records Under Sections 542, 1519(a)(3), 1521(a)(7) and 1522 of the Bankruptcy Code* (related document(s)334) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 01/04/2023) |

| | | |
|---|---|---|
| 01/04/2023 | [358](#)<br>(12 pgs) | Objection to Motion of Debtors for Entry of Orders (I)(A) Approving Bid Procedures, Stalking Horse Protections and the Form and Manner of Notices for the Sale of the Certain Businesses; (B) Approving Assumption and Assignment Procedures and (C) Scheduling Auction(s) and Sale Hearing(s) and (II)(A) Approving the Sale(s) Free and Clear of Liens, Claims, Interests and Encumbrances and (B) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases (related document(s)[233](#)) Filed by John Mallon . (LJH) (Entered: 01/04/2023) |
| 01/04/2023 | [359](#)<br>(3 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 1/6/2023 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Brown, Kimberly) (Entered: 01/04/2023) |
| 01/04/2023 | [360](#)<br>(1 pg) | Motion to Appear pro hac vice *of Frank Merola of Paul Hastings LLP*. Receipt Number 4036155, Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 01/04/2023) |
| 01/04/2023 | [361](#)<br>(1 pg) | Order Granting Motion to Appear Pro Hac Vice of Frank Merola of Paul Hastings LLP (Related Document(s) [360](#)) Order Signed on 1/4/2023. (RC) (Entered: 01/04/2023) |
| 01/04/2023 | [362](#)<br>(8 pgs; 2 docs) | Supplemental Objection *to United States Trustee's Objection to the Motion of the Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors To Maintain a Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors To Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals and (III) Granting Certain Related Relief* (related document(s)[45](#), [200](#)) Filed by U.S. Trustee (Attachments: # [1](#) Certificate of Service) (Hackman, Benjamin) (Entered: 01/04/2023) |
| 01/04/2023 | [363](#)<br>(1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [01/04/2023 01:46:07 PM]. File Size [ 15859 KB ]. Run Time [ 00:33:27 ]. (admin). (Entered: 01/04/2023) |
| 01/04/2023 | [364](#)<br>(13 pgs; 2 docs) | *Objection of the United States Trustee to Motion of the Debtors To Extend Time To File Schedules of Assets and Liabilities, Statements of Financial Affairs, and Rule 2015.3 Reports* (related document(s)[26](#), [266](#)) Filed by U.S. Trustee (Attachments: # [1](#) Certificate of Service) (Hackman, Benjamin) (Entered: 01/04/2023) |
| 01/04/2023 | [365](#)<br>(4 pgs) | Minute Entry Re: [331](#): Telephonic Status Conference Held Re: Scheduling; the hearing originally set for 1/6/2023 at 9:30 AM has been RESCHEDULED to 1/13/2023 at 11:00 AM; the hearing on the BlockFi stay motion ([291](#)) and adjourned retention applications ([270](#), [273](#), [275](#), [277](#), [280](#)) has been set for 1/20/2023 at 10:00 AM; parties to confer and contact chambers regarding scheduling of the U.S. Trustee's motion to appoint examiner ([176](#)); Appearances: (See Attached Registration Sheets)(RC) (Entered: 01/04/2023) |
| 01/04/2023 | [366](#)<br>(1 pg) | Motion to Appear pro hac vice - *Andrew J. Currie*. Receipt Number 4036258, Filed by Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al.. (O'Brien, Daniel) (Entered: 01/04/2023) |

| 01/04/2023 | [367](link) (1 pg) | Motion to Appear pro hac vice - *Jeffrey S. Sabin*. Receipt Number 4036258, Filed by Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al.. (O'Brien, Daniel) (Entered: 01/04/2023) |
|---|---|---|
| 01/04/2023 | [368](link) (1 pg) | Motion to Appear pro hac vice - *Carol A. Weiner*. Receipt Number 4036258, Filed by Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al.. (O'Brien, Daniel) (Entered: 01/04/2023) |
| 01/04/2023 | [369](link) (10 pgs; 2 docs) | Objection *of Warren Winter to the Application/Motion to Employ/Retain Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession Filed by FTX Trading Ltd.* (related document(s)[270](link)) Filed by Warren Winter (Attachments: # [1](link) Certificate of Service) (McLaughlin, John) (Entered: 01/04/2023) |
| 01/04/2023 | [370](link) (11 pgs; 2 docs) | WITHDRAWN 1/10/23 (SEE DOCKET NO. [456](link)) Objection *of the Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. and Its Affiliated Debtors and Debtors-In-Possession to the Debtors' Motion for Entry of an Order Extending the Time to File Schedules and Statements* (related document(s)[26](link), [266](link)) Filed by Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al. (Attachments: # [1](link) Certificate of Service) (O'Brien, Daniel) Modified on 1/10/2023 (JC). (Entered: 01/04/2023) |
| 01/04/2023 | [371](link) (20 pgs; 3 docs) | Objection *Reservation of Rights and Limited Objection of the Ad Hoc Committee of Non-US Customers of FTX.com to Motion of Debtors for Entry of Orders (I)(A) Approving Bid Procedures, Stalking Horse Protections and the Form and Manner of Notices for the Sale of the Certain Businesses; (B) Approving Assumption and Assignment Procedures and (C) Scheduling Auction(s) and Sale Hearing(s) and (II) (A) Approving the Sale(s) Free and Clear of Liens, Claims, Interests and Encumbrances and (B) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases* (related document(s)[233](link)) Filed by Ad Hoc Committee of Non-US Customers of FTX.com (Attachments: # [1](link) Exhibit A # [2](link) Certificate of Service) (Loughnane, Brian) (Entered: 01/04/2023) |
| 01/05/2023 | [372](link) (1 pg) | Order Granting Motion to Appear Pro Hac Vice of Andrew J. Currie (Related Document(s) [366](link)) Order Signed on 1/5/2023. (RC) (Entered: 01/05/2023) |
| 01/05/2023 | [373](link) (1 pg) | Order Granting Motion to Appear Pro Hac Vice of Jeffrey S. Sabin (Related Document(s) [367](link)) Order Signed on 1/5/2023. (RC) (Entered: 01/05/2023) |
| 01/05/2023 | [374](link) (1 pg) | Order Granting Motion to Appear Pro Hac Vice of Carol A. Weiner (Related Document(s) [368](link)) Order Signed on 1/5/2023. (RC) (Entered: 01/05/2023) |
| 01/05/2023 | 375 | Transcript regarding Hearing Held 01/04/23 RE: Status Conference. Remote electronic access to the transcript is restricted until 4/5/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber, Reliable, at Telephone number (302)654-8080. Filed by Reliable Companies. Notice of Intent to Request Redaction Deadline Due By 1/12/2023. Redaction Request Due By 1/26/2023. Redacted Transcript Submission Due By 2/6/2023. |

| | | |
|---|---|---|
| | | Transcript access will be restricted through 4/5/2023. (DRG) (Entered: 01/05/2023) |
| 01/05/2023 | [376](#)<br>(3 pgs) | Amended HEARING RESCHEDULED. Notice of Agenda of Matters Scheduled for Hearing. Hearing Originally Scheduled for January 6, 2023 at 9:30 a.m. (ET) has been rescheduled. Filed by FTX Trading Ltd.. Hearing scheduled for 1/13/2023 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 01/05/2023) |
| 01/05/2023 | [377](#)<br>(5 pgs) | Response *of Joint Provisional Liquidators of Emergent to Debtors' Motion to Enforce or Extend the Automatic Stay* (related document(s)[291](#)) Filed by Joint Provisional Liquidators of Emergent Fidelity Technologies Ltd (Barillare, Jody) (Entered: 01/05/2023) |
| 01/05/2023 | [378](#)<br>(28 pgs) | Objection *// BlockFi's Objection to the Debtors' Motion to Enforce the Automatic Stay or, in the Alternative, Extend the Automatic Stay* (related document(s)[291](#)) Filed by BlockFi Inc and affiliates (Abbott, Derek) (Entered: 01/05/2023) |
| 01/05/2023 | [379](#)<br>(2 pgs) | Motion to Appear pro hac vice *for Patrick Yarborough, Esquire*. Receipt Number 4037426, Filed by Warren Winter. (McLaughlin, John) (Entered: 01/05/2023) |
| 01/05/2023 | [380](#)<br>(2 pgs) | Motion to Appear pro hac vice *for Marshal J. Hoda, Esquire*. Receipt Number 4037426, Filed by Warren Winter. (McLaughlin, John) (Entered: 01/05/2023) |
| 01/05/2023 | [381](#)<br>(372 pgs; 28 docs) | Declaration in Support *// Declaration of Richard D. Anigian in Support of BlockFi's Objection to the Debtors' Motion to Enforce the Automatic Stay or, in the Alternative, Extend the Automatic Stay* (related document(s)[291](#)) Filed by BlockFi Inc and affiliates. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit A-1 # [3](#) Exhibit B # [4](#) Exhibit B-1 # [5](#) Exhibit B-2 # [6](#) Exhibit B-3 # [7](#) Exhibit D # [8](#) Exhibit D-1 # [9](#) Exhibit D-2 # [10](#) Exhibit D-3 # [11](#) Exhibit D-4 # [12](#) Exhibit D-5 # [13](#) Exhibit D-6 # [14](#) Exhibit D-7 # [15](#) Exhibit E # [16](#) Exhibit E-1 # [17](#) Exhibit E-2 # [18](#) Exhibit E-3 # [19](#) Exhibit E-4 # [20](#) Exhibit E-5 # [21](#) Exhibit E-6 # [22](#) Exhibit E-7 # [23](#) Exhibit F # [24](#) Exhibit G # [25](#) Exhibit H # [26](#) Exhibit I # [27](#) Exhibit J) (Abbott, Derek) (Entered: 01/05/2023) |
| 01/05/2023 | [382](#)<br>(15 pgs; 3 docs) | Motion to Strike *// Blockfi's Motion to Strike Portions of the Declaration of Brian D. Glueckstein in Support of Debtors' Motion to Enforce the Automatic Stay or, in the Alternative, Extend the Automatic Stay* (related document(s)[292](#)) Filed by BlockFi Inc and affiliates. Hearing scheduled for 1/20/2023 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/13/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit 1: Proposed Order) (Abbott, Derek) (Entered: 01/05/2023) |
| 01/05/2023 | [383](#)<br>(4 pgs) | Limited Response *and Reservation of Rights of the Joint Provisional Liquidators of the Chapter 15 Debtor Regarding the Debtors' Motion to Enforce the Automatic Stay or, in the Alternative, Extend the Automatic Stay* (related document(s)[291](#)) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation) (Schlauch, Brendan) (Entered: 01/05/2023) |

| 01/05/2023 | [384](#) (2 pgs) | Order Granting Motion for Admission pro hac vice of Patrick Yarborough, Esquire (Related Doc # [379](#)) Order Signed on 1/5/2023. (LJH) (Entered: 01/05/2023) |
|---|---|---|
| 01/05/2023 | [385](#) (2 pgs) | Order Granting Motion for Admission pro hac vice of Marshal J. Hoda, Esquire (Related Doc # [380](#)) Order Signed on 1/5/2023. (LJH) (Entered: 01/05/2023) |
| 01/05/2023 | [386](#) (7 pgs; 2 docs) | Notice of Service (related document(s)[378](#), [381](#), [382](#)) Filed by BlockFi Inc and affiliates. (Attachments: # [1](#) Exhibit A) (Abbott, Derek) (Entered: 01/05/2023) |
| 01/05/2023 | [387](#) (6 pgs) | Objection *// Opposition to FTX Debtors' Motion To Enforce The Automatic Stay Or, In The Alternative, Extend The Automatic Stay* (related document(s)[291](#)) Filed by Samuel L. Bankman-Fried (Donilon, Gregory) (Entered: 01/05/2023) |
| 01/06/2023 | [388](#) (7 pgs; 2 docs) | Limited Objection *[Limited Objection and Reservation of Rights of Paradigm Operations LP to Motion of Debtors for Entry of Final Order (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(b), and (III) Granting Certain Related Relief]* (related document(s)[47](#), [145](#)) Filed by Paradigm Operations LP (Attachments: # [1](#) Certificate of Service) (Meltzer, Evelyn) (Entered: 01/06/2023) |
| 01/06/2023 | [389](#) (5 pgs) | Reservation of Rights *of the Lightspeed Funds With Respect to the Debtors' Motion for Entry of Interim and Final Orders Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(b) and (III) Granting Certain Related Relief* (related document(s)[47](#)) Filed by Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P.. (Roth-Moore, Andrew) (Entered: 01/06/2023) |
| 01/06/2023 | [390](#) (1 pg) | Certificate of Service (related document(s)[389](#)) Filed by Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P.. (Roth-Moore, Andrew) (Entered: 01/06/2023) |
| 01/06/2023 | [391](#) (8 pgs) | Notice of Service (related document(s)[387](#)) Filed by Samuel L. Bankman-Fried. (Donilon, Gregory) (Entered: 01/06/2023) |
| 01/06/2023 | [392](#) (12 pgs; 3 docs) | Exhibit(s) *(Notice of Filing Revised Stipulation)* (related document(s)[283](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit 1 # [2](#) Exhibit 2) (Pierce, Matthew) (Entered: 01/06/2023) |
| 01/06/2023 | [393](#) (7 pgs; 2 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to Enter Into the Stipulation with Voyager Digital, LLC and (B) Granting Related Relief* (related document(s)[283](#), [392](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A) (Brown, Kimberly) (Entered: 01/06/2023) |
| 01/06/2023 | [394](#) (11 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of an Order (I) Modifying Certain Creditor List Requirements; (II)* |

| | | |
|---|---|---|
| | | *Authorizing the Debtors to Serve Certain Parties by E-Mail; and (III) Granting Related Relief* (related document(s)9, 98, 146) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/06/2023) |
| 01/06/2023 | 395 (20 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Compensation and Benefits and (B) Continue Compensation and Benefits and (II) Granting Certain Related Relief* (related document(s)50, 138) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/06/2023) |
| 01/06/2023 | 396 (66 pgs; 3 docs) | WITHDRAWN 1/9/23 (SEE DOCKET NO. 415) Certification of Counsel *Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Certain Related Relief* (related document(s)49, 139) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) Modified on 1/9/2023 (JC). (Entered: 01/06/2023) |
| 01/06/2023 | 397 (12 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of an Order Authorizing (I) Debtors to Pay Certain Taxes and Fees and (II) Financial Institutions to Honor Related Payment Requests* (related document(s)267) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/06/2023) |
| 01/06/2023 | 398 (13 pgs; 3 docs) | Certification of Counsel *Regarding Application of the Debtors to Approve the Employment and Retention of Landis Rath & Cobb LLP as Co-Counsel, Nunc Pro Tunc to the Petition Date, Pursuant to Bankruptcy Code Section 327(a), Bankruptcy Rules 2014 and 2016 and Local Rule 2014-1* (related document(s)272) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/06/2023) |
| 01/06/2023 | 399 (19 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants and Lien Claimants, (II) Granting Administrative Expense Priority to all Undisputed Obligations on Account of Outstanding Orders, (III) Authorizing all Financial Institutions to Honor all Related Payment Requests and (IV) Granting Certain Related Relief* (related document(s)46, 150) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/06/2023) |
| 01/07/2023 | 400 (12 pgs) | Objection *of the U.S. Trustee to the Motion of Debtors for Entry of an Order (A) Approving Bid Procedures, Stalking Horse Protections and the Form And Manner of Notices for the Sale of Certain Businesses, (B) Approving Assumption and Assignment Procedures and (C) Scheduling Auction(s) and Sale Hearing(s)* (related document(s)233) Filed by U.S. Trustee (Sarkessian, Juliet) (Entered: 01/07/2023) |
| 01/07/2023 | 401 (6 pgs) | Limited Objection *of U.S. Trustee to Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(b),* |

| | | |
|---|---|---|
| | | *and (III) Granting Certain Related Relief* (related document(s)47) Filed by U.S. Trustee (Sarkessian, Juliet) (Entered: 01/07/2023) |
| 01/07/2023 | 402<br>(13 pgs; 2 docs) | Exhibit(s) --*Notice of Entry Into Agreement Regarding Mutual Cooperation* (related document(s)197) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Attachments: # 1 Exhibit 1) (Gross, Kevin) (Entered: 01/07/2023) |
| 01/07/2023 | 403<br>(14 pgs; 2 docs) | Certification of Counsel *Regarding Stipulation Between the Debtors and 1450 Brickell, LLC* (related document(s)268) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A) (Pierce, Matthew) (Entered: 01/07/2023) |
| 01/07/2023 | 404<br>(14 pgs; 2 docs) | Certification of Counsel *Regarding Stipulation Between the Debtors and Brickell Owner LLC* (related document(s)268) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A) (Pierce, Matthew) (Entered: 01/07/2023) |
| 01/08/2023 | 405<br>(7 pgs) | Reservation of Rights *Regarding Motion of Debtors for Entry of Orders (I)(A) Approving Bid Procedures, Stalking Horse Protections and the Form and Manner of Notices for the Sale of the Certain Businesses; (B) Approving Assumption and Assignment Procedures and (C) Scheduling Auction(s) and Sale Hearing(s) and (II)(A) Approving the Sale(s) Free and Clear of Liens, Claims, Interests and Encumbrances and (B) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases* (related document(s)233) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 01/08/2023) |
| 01/08/2023 | 406<br>(16 pgs; 3 docs) | Reply *(Debtors' Reply in Support of Motion of Debtors for Entry of an Order Extending the Time to File (A) Schedules of Assets and Liabilities and Statements of Financial Affairs and (B) Rule 2015.3 Financial Reports)* (related document(s)26, 57, 266, 364, 370) Filed by FTX Trading Ltd. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Brown, Kimberly) (Entered: 01/08/2023) |
| 01/08/2023 | 407<br>(27 pgs; 3 docs) | Reply *(Debtors' Reply in Support of Motion for Entry of an Order Authorizing Debtors to Redact or Withhold Certain Confidential Information)* (related document(s)45, 157, 196, 200, 362) Filed by FTX Trading Ltd. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Brown, Kimberly) (Entered: 01/08/2023) |
| 01/08/2023 | 408<br>(168 pgs) | Joinder *to Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain a Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals and (III) Granting Certain Related Relief* (related document(s)45) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 01/08/2023) |
| 01/08/2023 | 409<br>(48 pgs; 3 docs) | Reply *(Debtors' Reply in Support of Motion of Debtors for Entry of a Final Orders (I) Authorizing the Debtors to (A) Operate A Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(b), and (III) Granting Certain Related Relief)* (related document(s)47, 145, 229, 388, |

| | | |
|---|---|---|
| | | 389, 401) Filed by FTX Trading Ltd. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/08/2023) |
| 01/08/2023 | 410 (125 pgs; 3 docs) | Reply *(Debtors' Reply in Support of Motion of Debtors for Entry of Orders (I)(A) Approving Bid Procedures, Stalking Horse Protections and the Form and Manner of Notices for the Sale of the Certain Businesses; (B) Approving Assumption and Assignment Procedures and (C) Scheduling Auction(s) and Sale Hearing(s) and (II)(A) Approving the Sale(s) Free and Clear of Liens, Claims, Interests and Encumbrances and (B) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases)* (related document(s)233) Filed by FTX Trading Ltd. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/08/2023) |
| 01/08/2023 | 411 (7 pgs) | Declaration *of Kevin M. Cofsky in Support of Debtors' Reply in Support of Motion for Entry of an Order Authorizing Debtors to Redact or Withhold Certain Confidential Information* (related document(s)407) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 01/08/2023) |
| 01/08/2023 | 412 (63 pgs) | Declaration *of Brian D. Glueckstein in Support of Motion of Debtors for Entry of Orders (I)(A) Approving Bid Procedures, Stalking Horse Protections and the Form and Manner of Notices for the Sale of the Certain Businesses; (B) Approving Assumption and Assignment Procedures and (C) Scheduling Auction(s) and Sale Hearing(s) and (II) (A) Approving the Sale(s) Free and Clear of Liens, Claims, Interests and Encumbrances and (B) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases* (related document(s)233, 410) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 01/08/2023) |
| 01/08/2023 | 413 (9 pgs) | Declaration *of Kevin M. Cofsky in Support of Motion of Debtors for Entry of Orders (I)(A) Approving Bid Procedures, Stalking Horse Protections and the Form and Manner of Notices for the Sale of the Certain Businesses; (B) Approving Assumption and Assignment Procedures and (C) Scheduling Auction(s) and Sale Hearing(s) and (II) (A) Approving the Sale(s) Free and Clear of Liens, Claims, Interests and Encumbrances and (B) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases* (related document(s)233, 410) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 01/08/2023) |
| 01/08/2023 | 414 (41 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of An Order Implementing Certain Procedures to Retain, Compensate and Reimburse Professionals Utilized in the Ordinary Course of Business* (related document(s)282) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/08/2023) |
| 01/08/2023 | 415 (2 pgs) | Notice of Withdrawal of *Certification of Counsel regarding Motion of Debtors for Entry of Interim and Final Orders (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Certain Related Relief* (related document(s)49, 139, 396) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/08/2023) |
| 01/08/2023 | 416 (13 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of an Order Authorizing the Debtors Assumption of, and Entry Into, the Custodial Services Agreements* (related document(s)156) Filed by FTX |

| | | |
|---|---|---|
| | | Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/08/2023) |
| 01/08/2023 | 417 (67 pgs; 3 docs) | Certification of Counsel *Regarding Final Order (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Certain Related Relief* (related document(s)49, 139) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/08/2023) |
| 01/09/2023 | 418 (17 pgs; 3 docs) | Certification of Counsel *Regarding Motion for Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* (related document(s)286) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/09/2023) |
| 01/09/2023 | 419 (6 pgs; 2 docs) | Supplemental Declaration *of John J. Ray III in Support of Debtors' Motion for an Order Authorizing and Approving (I) The Employment and Retention of Owl Hill Advisory, LLC and (II) The Designation of John J. Ray III as Chief Executive Officer Nunc Pro Tunc to the Petition Date* (related document(s)269) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A) (Brown, Kimberly) (Entered: 01/09/2023) |
| 01/09/2023 | 420 (18 pgs; 3 docs) | Certification of Counsel *Regarding Debtors' Motion for an Order Authorizing and Approving (I) The Employment and Retention of Owl Hill Advisory, LLC and (II) The Designation of John J. Ray III as Chief Executive Officer Nunc Pro Tunc to the Petition Date* (related document(s)269) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/09/2023) |
| 01/09/2023 | 421 (6 pgs) | Supplemental Declaration *of Kathryn Schultea in Support of Debtors' Motion for an Order Authorizing and Approving (I) the Retention and Employment of RLKS Executive Solutions LLC and (II) Designating the Chief Officers as Officers of the Debtors Nunc Pro Tunc to November 15, 2022* (related document(s)276) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/09/2023) |
| 01/09/2023 | 422 (18 pgs; 3 docs) | Certification of Counsel *Regarding Application/Motion to Employ/Retain RLKS Executive Solutions LLC as Chief Officers to the Debtors and Debtors-in-Possession* (related document(s)276) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/09/2023) |
| 01/09/2023 | 423 (3 pgs) | Order (A) Authorizing the Debtors to Enter Into the Stipulation with Voyager Digital, LLC and (B) Granting Related Relief (Related Doc # 283, 393) Order Signed on 1/9/2023. (LJH) (Entered: 01/09/2023) |
| 01/09/2023 | 424 (2 pgs) | Certificate of Service (related document(s)400, 401) Filed by U.S. Trustee. (Sarkessian, Juliet) (Entered: 01/09/2023) |
| 01/09/2023 | 425 (3 pgs) | Order (FINAL) (I) Modifying Certain Creditor List Requirements; (II) Authorizing the Debtors to Serve Certain Parties by E-Mail; and (III) Granting Related Relief (related document(s)9, 146, 394) Order Signed on 1/9/2023. (LJH) (Entered: 01/09/2023) |
| 01/09/2023 | 426 (7 pgs) | Order (FINAL) (I) Authorizing the Debtors to (A) Pay Prepetition Compensation and Benefits and (B) Continue Compensation and Benefits and (II) Granting Certain Related Relief (related |

| | | |
|---|---|---|
| | | document(s)50, 138, 395) Order Signed on 1/9/2023. (LJH) (Entered: 01/09/2023) |
| 01/09/2023 | 427 (4 pgs) | Order Authorizing (I) Debtors to Pay Certain Taxes and Fees and (II) Financial Institutions to Honor Related Payment Requests (Related Doc # 267, 397) Order Signed on 1/9/2023. (LJH) (Entered: 01/09/2023) |
| 01/09/2023 | 428 (4 pgs) | Order Authorizing the Employment and Retention of Landis Rath & Cobb LLP as Bankruptcy Co-Counsel, Nunc Pro Tunc to the Petition Date, Pursuant to Bankruptcy Code Section 327(a), Bankruptcy Rules 2014 and 2016 and Local Rule 2014-1 (Related Doc # 272, 398) Order Signed on 1/9/2023. (LJH) (Entered: 01/09/2023) |
| 01/09/2023 | 429 (7 pgs) | Order (FINAL) (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants and Lien Claimants, (II) Granting Administrative Expense Priority to all Undisputed Obligations on Account of Outstanding Orders, (III) Authorizing all Financial Institutions to Honor all Related Payment Requests and (IV) Granting Certain Related Relief (related document(s)46, 150, 399) Order Signed on 1/9/2023. (LJH) (Entered: 01/09/2023) |
| 01/09/2023 | 430 (11 pgs; 2 docs) | Order Approving Stipulation between the Debtors and 1450 Brickell, LLC (related document(s) 268, 403) Order Signed on 1/9/2023. (Attachments: # 1 Exhibit 1) (LJH) (Entered: 01/09/2023) |
| 01/09/2023 | 431 (11 pgs; 2 docs) | Order Approving Stipulation between the Debtors and Brickell Owner LLC (related document(s)268, 404) Order Signed on 1/9/2023. (Attachments: # 1 Exhibit 1) (LJH) (Entered: 01/09/2023) |
| 01/09/2023 | 432 (16 pgs; 3 docs) | Order Authorizing Procedures to Retain, Compensate and Reimburse Professionals Utilized in the Ordinary Course of Business (Related Doc # 282, 414) Order Signed on 1/9/2023. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (LJH) (Entered: 01/09/2023) |
| 01/09/2023 | 433 (4 pgs) | Order Authorizing the Assumption of, and Entry Into, the Custodial Services Agreements (Related Doc # 156, 416) Order Signed on 1/9/2023. (LJH) (Entered: 01/09/2023) |
| 01/09/2023 | 434 (31 pgs; 2 docs) | Order (FINAL) (I) Establishing Notice and Objection Procedures for Transfers of Equity Securities and Claims of Worthless Stock Deductions and (II) Granting Certain Related Relief (related document(s)49, 139, 417) Order Signed on 1/9/2023. (Attachments: # 1 Exhibit 1) (LJH) (Entered: 01/09/2023) |
| 01/09/2023 | 435 (6 pgs) | Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals (Related Document(s) 286, 418) Order Signed on 1/9/2023. (RC) (Entered: 01/09/2023) |
| 01/09/2023 | 436 (6 pgs) | Order Granting Debtors' Motion for an Order Authorizing and Approving (I) the Employment and Retention of Owl Hill Advisory, LLC and (II) the Designation of John J. Ray III as Chief Executive Officer Nunc Pro Tunc to the Petition Date (Related Document(s) 269, 420) Order Signed on 1/9/2023. (RC) (Entered: 01/09/2023) |
| 01/09/2023 | 437 (6 pgs) | Order Granting Debtors' Motion for an Order Authorizing and Approving (I) the Retention and Employment of RLKS Executive |

| | | |
|---|---|---|
| | | Solutions LLC and (II) Designating the Chief Officers as Officers of the Debtors Nunc Pro Tunc to November 15, 2022 (Related Document(s) 276, 422) Order Signed on 1/9/2023. (RC) (Entered: 01/09/2023) |
| 01/09/2023 | 438 (2 pgs) | Motion to Appear pro hac vice - *David M. Banker*. Receipt Number 4039459, Filed by Samuel L. Bankman-Fried. (Donilon, Gregory) (Entered: 01/09/2023) |
| 01/09/2023 | 439 (26 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 01/09/2023) |
| 01/09/2023 | 440 (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of David M. Banker (Related Document(s) 438) Order Signed on 1/9/2023. (RC) (Entered: 01/09/2023) |
| 01/09/2023 | 441 (2 pgs) | Motion to Appear pro hac vice - *Edward L. Schnitzer*. Receipt Number 4039459, Filed by Samuel L. Bankman-Fried. (Donilon, Gregory) (Entered: 01/09/2023) |
| 01/09/2023 | 442 (2 pgs) | Order Granting Motion for Admission pro hac vice of Edward L. Schnitzer (Related Doc # 441) Order Signed on 1/9/2023. (LJH) (Entered: 01/09/2023) |
| 01/09/2023 | 443 (1 pg) | Motion to Appear pro hac vice *of M. Natasha Labovitz, Esquire of Debevoise & Plimpton LLP*. Receipt Number 4039982, Filed by Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P.. (Roth-Moore, Andrew) (Entered: 01/09/2023) |
| 01/09/2023 | 444 (1 pg) | Motion to Appear pro hac vice *of Elie J. Worenklein, Esquire of Debevoise & Plimpton LLP*. Receipt Number 4039982, Filed by Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P.. (Roth-Moore, Andrew) (Entered: 01/09/2023) |
| 01/09/2023 | 445 (1 pg) | Motion to Appear pro hac vice *of Michael C. Godbe, Esquire of Debevoise & Plimpton LLP*. Receipt Number 4039982, Filed by Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P.. (Roth-Moore, Andrew) (Entered: 01/09/2023) |
| 01/09/2023 | 446 (3 pgs) | Notice of Appearance. Filed by Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P.. (Pernick, Norman) (Entered: 01/09/2023) |
| 01/09/2023 | | Attorney M. Natasha Labovitz and Norman L. Pernick for Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P., Elie J. Worenklein and Norman L. Pernick for Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P., Michael C. Godbe and Norman L. Pernick for Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P., Andrew John Roth-Moore and Norman L. Pernick for Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P. added to case Filed by Lightspeed Strategic Partners I L.P. and Lightspeed Opportunity Fund, L.P.. (Pernick, Norman) (Entered: 01/09/2023) |
| 01/09/2023 | 447 (14 pgs; 2 docs) | Certification of Counsel *Regarding Stipulation Between the Debtors and the Metropolitan Square Associates LLC* (related document(s)268) |

|  |  |  |
|---|---|---|
|  |  | Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A) (Pierce, Matthew) (Entered: 01/09/2023) |
| 01/09/2023 | 448<br>(66 pgs) | Affidavit/Declaration of Mailing *of Joseph Ledwin Regarding Order Scheduling Omnibus Hearing Dates, Supplement to Motion of Debtors for Entry of an Order Extending the Time to File (A) Schedules of Assets and Liabilities and Statements of Financial Affairs and (B) Rule 2015.3 Financial Reports, Taxes Motion, Lease Rejection Procedures Motion, Debtors Motion for an Order Authorizing and Approving (I) the Employment and Retention of Owl Hill Advisory, LLC and (II) the Designation of John J. Ray III as Chief Executive Officer nunc pro tunc to the Petition Date, Debtors Application for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession nunc pro tunc to the Petition Date, Application of the Debtors to Approve the Employment and Retention of Landis Rath & Cobb LLP as Bankruptcy Co-Counsel, nunc pro tunc to the Petition Date, Debtors Application for an Order Authorizing the Retention and Employment of Alvarez & Marsal North America, LLC as Financial Advisors to the Debtors and Debtors-in Possession nunc pro tunc to the Petition Date, Debtors Application for an Order (I) Authorizing the Retention And Employment of Perella Weinberg Partners LP as Investment Banker to the Debtors nunc pro tunc to November 16, 2022 and (II) Waiving Certain Reporting Requirements, Debtors Motion for an Order Authorizing and Approving (I) the Retention and Employment of RLKS Executive Solutions LLC And (II) Designating the Chief Officers as Officers of the Debtors nunc pro tunc to November 15, 2022, Debtors Application for an Order Authorizing the Retention and Employment of AlixPartners, LLP as Forensic Investigation Consultant to the Debtors nunc pro tunc to November 28, 2022, Debtors Application for Entry of an Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor nunc pro tunc to the Petition Date, Debtors Application for Entry of an Order Authorizing the Retention and Employment of Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel for the Debtors and the Debtors in Possession, nunc pro tunc to November 13, 2022, Ordinary Course Professionals Motion, 9019 Motion, Debtors Application for an Order Authorizing the Retention and Employment of Ernst & Young LLP as Tax Services Provider nunc pro tunc to November 28, 2022, Interim Compensation of Professionals Motion, Omnibus Notice of Hearing, Motion to Enforce Automatic Stay, Glueckstein Declaration, Notice of Motion to Enforce Automatic Stay, Notice of Telephonic Section 341 Meeting, Notice of Chapter 11 Bankruptcy Case, and Notice of Filing Redacted Version of Exhibit B to the Declaration of Thomas M. Shea in Support of Debtors Application for an Order Authorizing the Retention and Employment of Ernst & Young LLP as Tax Services Provider Nunc Pro Tunc to November 28, 2022.* Filed by Kroll Restructuring Administration LLC. (related document(s)161, 171, 262, 266, 267, 268, 269, 270, 272, 273, 275, 276, 277, 279, 280, 282, 283, 284, 286, 287, 291, 292, 293, 300) (Steele, Benjamin) (Entered: 01/09/2023) |
| 01/09/2023 | 449<br>(3 pgs) | Exhibit(s) *(Notice of Debtors' Intent to Offer Witness Testimony at the Hearing on January 11, 2023)* (related document(s)26, 45, 233, 266, 411, 413) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/09/2023) |
| 01/09/2023 | 450<br>(68 pgs; 2 docs) | Exhibit(s) - *Notice of Filing Redacted List of Equity Holders* Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A-L) (Pierce, Matthew) (Entered: 01/09/2023) |

| 01/09/2023 | 451 | [SEALED] Equity Security Holders *(Exhibits A-L)* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/09/2023) |
|---|---|---|
| 01/10/2023 | 452 (1 pg) | Order Granting Motion for Admission pro hac vice of M. Natasha Labovitz, Esquire of Debevoise & Plimpton LLP (Related Doc # 443) Order Signed on 1/10/2023. (LJH) (Entered: 01/10/2023) |
| 01/10/2023 | 453 (1 pg) | Order Granting Motion for Admission pro hac vice of Elie J. Worenklein, Esquire of Debevoise & Plimpton LLP (Related Doc # 444) Order Signed on 1/10/2023. (LJH) (Entered: 01/10/2023) |
| 01/10/2023 | 454 (1 pg) | Order Granting Motion for Admission pro hac vice of Michael C. Godbe, Esquire of Debevoise & Plimpton LLP (Related Doc # 445) Order Signed on 1/10/2023. (LJH) (Entered: 01/10/2023) |
| 01/10/2023 | 455 (11 pgs; 2 docs) | Order Approving Stipulation Between the Debtors and the Metropolitan Square Associates LLC (related document(s)268, 447) Order Signed on 1/10/2023. (Attachments: # 1 Exhibit 1) (LJH) (Entered: 01/10/2023) |
| 01/10/2023 | 456 (3 pgs; 2 docs) | Notice of Withdrawal of *Docket No. 370 (Objection of the Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. and Its Affiliated Debtors and Debtors-in-Possession to the Debtors' Motion for Entry of an Order Extending the Time to File Schedules and Statements)* (related document(s)370) Filed by Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al.. (Attachments: # 1 Certificate of Service) (O'Brien, Daniel) (Entered: 01/10/2023) |
| 01/10/2023 | 457 | [SEALED] Exhibit(s) *(List of Authorized Persons)* (related document(s)94, 140) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/10/2023) |
| 01/10/2023 | 458 (18 pgs; 3 docs) | Certification of Counsel *Regarding Debtors' First Omnibus Motion for Entry of an Order Authorizing the Debtors to (I) Reject Certain Unexpired Leases Effective as of the Rejection Date and (II) Abandon Personal Property, if any, Associated Therewith* (related document(s)268) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/10/2023) |
| 01/10/2023 | 459 (176 pgs; 17 docs) | Amended Objection *to the Application/Motion to Employ/Retain Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession* (related document(s)270) Filed by Warren Winter (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9 # 10 Exhibit 10 # 11 Exhibit 11 # 12 Exhibit 12 # 13 Exhibit 13 # 14 Exhibit 14 # 15 Exhibit 15 # 16 Certificate of Service) (McLaughlin, John) (Entered: 01/10/2023) |
| 01/10/2023 | 460 (8 pgs) | Declaration *(Second Supplemental Declaration of Edgar W. Mosley II)* (related document(s)47) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 01/10/2023) |
| 01/10/2023 | 461 (11 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of an Order (I) Extending the Time to File (A) Schedules of Assets and Liabilities and Statements of Financial Affairs and (B) Rule 2015.3 Financial Reports and (II) Granting Certain Related Relief* (related |

| | | document(s)26, 266, 406) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/10/2023) |
|---|---|---|
| 01/11/2023 | 462 (15 pgs; 2 docs) | Certification of Counsel *Regarding Stipulation for Resolution of Miami Dade County's Motion for Stay Relief to Terminate and Debtors' Motion to Reject* (related document(s)135, 333) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A) (Pierce, Matthew) (Entered: 01/11/2023) |
| 01/11/2023 | 463 | [SEALED] Exhibit(s) *(List of Authorized Persons)* (related document(s)94, 140) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/11/2023) |
| 01/11/2023 | 464 (176 pgs; 7 docs) | Exhibit(s) *(Notice of Revised Proposed Orders)* (related document(s)47, 94, 233, 409, 410) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A-1 # 2 Exhibit A-2 # 3 Exhibit B-1 # 4 Exhibit B-2 # 5 Exhibit C-1 # 6 Exhibit C-2) (Pierce, Matthew) (Entered: 01/11/2023) |
| 01/11/2023 | 465 (27 pgs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 1/11/2023 at 09:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 01/11/2023) |
| 01/11/2023 | 466 (7 pgs) | Certificate of Service (related document(s)405, 408) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 01/11/2023) |
| 01/11/2023 | 467 (3 pgs) | Letter regarding Motion to Appoint Examiner (related document(s)176) Filed by . (LJH) (Entered: 01/11/2023) |
| 01/11/2023 | 468 (6 pgs; 2 docs) | Order Authorizing the Debtors to (I) Reject Certain Unexpired Leases Effective as of the Rejection Date and (II) Abandon Personal Property, if any, Associated Therewith (Related Document(s) 268, 458) Order Signed on 1/11/2023. (Attachments: # 1 Exhibit 1) (RC) (Entered: 01/11/2023) |
| 01/11/2023 | 469 (3 pgs) | Order Extending the Time to File (A) Schedules of Assets and Liabilities and Statements of Financial Affairs and (B) Rule 2015.3 Financial Reports (Related Document(s) 26, 57, 266, 364, 406, 461) Order Signed on 1/11/2023. (RC) (Entered: 01/11/2023) |
| 01/11/2023 | 470 (11 pgs; 2 docs) | Order Approving Stipulation Between the Debtors and Miami-Dade County (Related Document(s) 135, 333, 462) Order Signed on 1/11/2023. (Attachments: # 1 Exhibit 1) (RC) (Entered: 01/11/2023) |
| 01/11/2023 | 471 (5 pgs) | Certificate of No Objection *Regarding Motion for Entry of an Order Authorizing North America League of Legends, LLC to File the Unredacted Strategic Sponsorship Agreement Under Seal* (related document(s)289) Filed by North America League of Legends Championship Series, LLC. (Edmonson, Jamie) (Entered: 01/11/2023) |
| 01/11/2023 | 472 (14 pgs; 2 docs) | Certification of Counsel *Regarding Stipulation for Resolution of Motion to Compel Rejection of Executory Contract or in the Alternative for Relief From Automatic Stay to Terminate Agreemet with North America Championship Series, LLC Under Section 365 and 362(d), of the Bankruptcy Code* (related document(s)243, 333) Filed by North America League of Legends Championship Series, LLC. (Attachments: |

| | | # 1 Exhibit A- Proposed Order) (Edmonson, Jamie) (Entered: 01/11/2023) |
|---|---|---|
| 01/11/2023 | 473<br>(3 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by FTX Trading Ltd.. Hearing scheduled for 1/13/2023 at 11:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 01/11/2023) |
| 01/11/2023 | 474<br>(6 pgs) | Minute Entry Re: 465; Hearing Held Re: 45, 47, 94, 233; consolidated creditor list motion 45 is GRANTED IN PART, WITH REVISIONS; cash management motion (47) is GRANTED WITH REVISIONS; indemnification motion (94) is GRANTED WITH REVISIONS; bid procedures motion (233) is GRANTED WITH REVISIONS; parties to confer and submit revised orders incorporating the Court's rulings under certification of counsel; (and upload for signing); hearing on U.S. Trustee's motion to appoint an examiner (176) set for 2/6/2023 at 9:30 AM; any pretrial order for 176 is due by 5:00 PM on 2/3/2023; Appearances: (See Attached Sign-In/Registration Sheets) (RC) (Entered: 01/11/2023) |
| 01/11/2023 | 475<br>(2 pgs) | Transfer/Assignment of Claim. Fee Amount $26 Transfer Agreement 3001 (e) 1 Transferor: Ryan Hamilton To Cedar Glade LP. Filed by Cedar Glade LP. (Carroll, Schuyler) (Entered: 01/11/2023) |
| 01/11/2023 | 476 | Receipt of filing fee for Transfer/Assignment of Claim( 22-11068-JTD) [claims,trclm] ( 26.00). Receipt Number A10961009, amount $ 26.00. (U.S. Treasury) (Entered: 01/11/2023) |
| 01/11/2023 | 477<br>(5 pgs) | Exhibit(s) *United States' Notice of Asset Seizures* Filed by United States. (Shapiro, Seth) (Entered: 01/11/2023) |
| 01/11/2023 | 478<br>(1 pg) | PDF with attached Audio File. Court Date & Time [01/11/2023 09:03:29 AM]. File Size [ 116611 KB ]. Run Time [ 04:05:54 ]. (admin). (Entered: 01/11/2023) |
| 01/11/2023 | 479<br>(2 pgs) | Order Authorizing North America League of Legends, LLC to File the Unredacted Strategic Sponsorship Agreement Under Seal (Related Document(s) 289, 471) Order Signed on 1/11/2023. (RC) (Entered: 01/11/2023) |
| 01/11/2023 | 480<br>(10 pgs; 2 docs) | Order Approving Stipulation for Resolution of Riot Games' Motion to Compel and Debtors' Motion to Reject (Related Document(s) 243, 333, 472) Order Signed on 1/11/2023. (Attachments: # 1 Exhibit 1) (RC) (Entered: 01/11/2023) |
| 01/11/2023 | 481<br>(60 pgs; 4 docs) | Application/Motion to Employ/Retain FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Effective as of December 22, 2022 Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/25/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B) (Poppiti, Jr., Robert) (Entered: 01/11/2023) |
| 01/11/2023 | 482 | [SEALED] Application/Motion to Employ/Retain FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors |

| | | |
|---|---|---|
| | | Effective as of December 22, 2022 Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/25/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B) (Poppiti, Jr., Robert) (Entered: 01/11/2023) |
| 01/11/2023 | 483 (4 pgs) | Affidavit/Declaration of Mailing *(Supplemental) of Melissa Diaz Regarding Omnibus Notice of Second Day Hearing, Notice of Telephonic Section 341 Meeting, and Notice of Chapter 11 Bankruptcy Case.* Filed by Kroll Restructuring Administration LLC. (related document(s)159, 161, 171) (Malo, David) (Entered: 01/11/2023) |
| 01/12/2023 | 484 (3 pgs) | Notice of Appearance. Filed by United States of America on behalf of the Internal Revenue Service. (Bruce, Elisabeth) (Entered: 01/12/2023) |
| 01/12/2023 | 485 (119 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of Orders (I)(A) Approving Bid Procedures, Stalking Horse Protections and the Form and Manner of Notices for the Sale of the Certain Businesses; (B) Approving Assumption and Assignment Procedures and (C) Scheduling Auction(s) and Sale Hearing(s) and (II)(A) Approving the Sale(s) Free and Clear of Liens, Claims, Interests and Encumbrances and (B) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases* (related document(s)233, 329, 330, 358, 371, 400, 405, 410, 464) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/12/2023) |
| 01/12/2023 | 486 (46 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(B), and (III) Granting Certain Related Relief* (related document(s)47, 145, 229, 388, 389, 401, 409) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/12/2023) |
| 01/12/2023 | 487 (56 pgs; 4 docs) | Order (A) Approving Bid Procedures, Stalking Horse Procedures and the Form and Manner of Notices for the Sale of Certain Businesses, (B) Approving Assumption and Assignment Procedures and (C) Scheduling Auction(s) and Sale Hearing(s) (Related Doc # 233, 485) Order Signed on 1/12/2023. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (LJH) (Entered: 01/12/2023) |
| 01/12/2023 | 488 (20 pgs; 4 docs) | Order (FINAL) (I) Authorizing the Debtors to (A) Operate a Postpetition Cash Management System, (B) Maintain Existing Business Forms, and (C) Perform Intercompany Transactions, (II) Granting a Partial Waiver of the Deposit Guidelines Set Forth in Section 345(B), and (III) Granting Certain Related Relief (related document(s)47, 145, 486) Order Signed on 1/12/2023. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (LJH) (Entered: 01/12/2023) |
| 01/13/2023 | 489 | Transcript regarding Hearing Held 01/11/23 RE: Motion of Debtors for Entry of Interim and 16 Final Orders. Remote electronic access to the transcript is restricted until 4/13/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber at Telephone number 302-654-8080. Filed by FTX Trading Ltd. . Notice of Intent to Request Redaction Deadline Due By |

| | | | |
|---|---|---|---|
| | | 1/20/2023. Redaction Request Due By 2/3/2023. Redacted Transcript Submission Due By 2/13/2023. Transcript access will be restricted through 4/13/2023. (JC) (Entered: 01/13/2023) |
| 01/13/2023 | [490](#) (2 pgs) | Transfer/Assignment of Claim. Fee Amount $26 Transfer Agreement 3001 (e) 2 Transferor: Name (Redacted) To Cherokee Debt Acquisition, LLC. Filed by Cherokee Acquisitions. (Faucher, Lisa) (Entered: 01/13/2023) |
| 01/13/2023 | 491 | Receipt of filing fee for Transfer/Assignment of Claim( [22-11068-JTD](#) ) [claims,trclm] ( 26.00). Receipt Number A10964312, amount $ 26.00. (U.S. Treasury) (Entered: 01/13/2023) |
| 01/13/2023 | [492](#) (8 pgs) | Notice of Sale of Property Free and Clear of Liens - 363(f) FRBP 6004 *(Notice of (I) Solicitation of Initial Bids, (II) Proposed Sale of Certain Businesses Free and Clear of any Liens, Claims, Interests and Encumbrances, (III) Auction(s) and Sale Hearing(s) and (IV) Related Dates)* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/13/2023) |
| 01/13/2023 | [493](#) (18 pgs; 3 docs) | Certification of Counsel *Regarding Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors, in their Sole Discretion, to Provide Indemnification and Exculpation to Certain Individuals, (B) Authorizing Certain Actions Pursuant to Section 363 of the Bankruptcy Code, and (C) Granting Certain Related Relief* (related document(s)[94](#), [140](#), [323](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Brown, Kimberly) (Entered: 01/13/2023) |
| 01/13/2023 | [494](#) (7 pgs; 2 docs) | Order (FINAL) (A) Authorizing the Debtors, in their Sole Discretion, to Provide Indemnification and Exculpation to Certain Individuals, (B) Authorizing Certain Actions Pursuant to Section 363 of the Bankruptcy Code, and (C) Granting Certain Related Relief (related document(s)[94](#), [140](#), [323](#), [493](#)) Order Signed on 1/13/2023. (Attachments: # [1](#) Exhibit 1) (LJH) (Entered: 01/13/2023) |
| 01/13/2023 | [495](#) (41 pgs; 18 docs) | Declaration in Support *of the Amended Objection to the Application/Motion to Employ/Retain Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession* (related document(s)[459](#)) Filed by Warren Winter. (Attachments: # [1](#) Exhibit 1 # [2](#) Exhibit 2 # [3](#) Exhibit 3 # [4](#) Exhibit 4 # [5](#) Exhibit 5 # [6](#) Exhibit 6 # [7](#) Exhibit 7 # [8](#) Exhibit 8 # [9](#) Exhibit 9 # [10](#) Exhibit 10 # [11](#) Exhibit 11 # [12](#) Exhibit 12 # [13](#) Exhibit 13 # [14](#) Exhibit 14 # [15](#) Exhibit 15 # [16](#) Exhibit 16 # [17](#) Certificate of Service) (McLaughlin, John) (Entered: 01/13/2023) |
| 01/13/2023 | [496](#) (17 pgs) | Objection *Of The United States Trustee To Debtors Application For An Order Authorizing The Retention And Employment Of Sullivan & Cromwell LLP As Counsel To The Debtors And Debtors In Possession Nunc Pro Tunc To The Petition Date* (related document(s)[270](#), [271](#)) Filed by U.S. Trustee (Sarkessian, Juliet) (Entered: 01/13/2023) |
| 01/14/2023 | [497](#) (14 pgs) | Supplemental Declaration *of William A. Burck in Support of the Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel for Debtors and Debtors in Possession, Nunc Pro Tunc to November 13, 2022* (related document(s)[280](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/14/2023) |

| | | |
|---|---|---|
| 01/14/2023 | 498<br>(10 pgs) | Omnibus Objection *of the U.S. Trustee to the Debtors Applications to Retain AlixPartners, LLP and Quinn Emanuel Urquhart & Sullivan, LLP* (related document(s)277, 278, 280, 281) Filed by U.S. Trustee (Sarkessian, Juliet) (Entered: 01/14/2023) |
| 01/16/2023 | 499<br>(3 pgs) | Supplemental Declaration *of Thomas M. Shea in Support of Debtors Application for an Order Authorizing the Retention and Employment of Ernst & Young LLP as Tax Services Provider Nunc Pro Tunc to November 28, 2022* (related document(s)284, 285, 298, 300) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/16/2023) |
| 01/16/2023 | 500<br>(52 pgs; 2 docs) | Exhibit(s) - *Notice of Filing Unredacted Declaration of Thomas M. Shea in Support of Debtors' Application for Order Authorizing the Retention and Employment of Ernst & Young LLP as its Tax Services Provider, Nunc Pro Tunc to November 28, 2022* (related document(s)284, 285) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit 1) (Pierce, Matthew) (Entered: 01/16/2023) |
| 01/16/2023 | 501<br>(18 pgs; 3 docs) | Certification of Counsel *Regarding Debtors' Application for Order Authorizing the Retention and Employment of Ernst & Young LLP as its Tax Services Provider, Nunc Pro Tunc to November 28, 2022* (related document(s)284, 285, 298, 300, 499, 500) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/16/2023) |
| 01/16/2023 | 502<br>(77 pgs; 7 docs) | Joinder *of Richard Brummond in Amended Objection of Warren Winter to the Application/Motion to Employ/Retain Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession* (related document(s)270) Filed by Richard L. Brummond. (Attachments: # 1 Declaration # 2 Exhibit 1 to Brummond Declaration # 3 Exhibit 2 to Brummond Declaration # 4 Exhibit 3 to Brummond Declaration # 5 Exhibit 4 to Brummond Declaration # 6 Certificate of Service) (McLaughlin, John) (Entered: 01/16/2023) |
| 01/17/2023 | 503<br>(3 pgs) | Declaration *of Status as a Substantial Shareholder* Filed by Edward Moncada. (Astin, Daniel) (Entered: 01/17/2023) |
| 01/17/2023 | 504<br>(7 pgs) | Certificate of Service (related document(s)481) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 01/17/2023) |
| 01/17/2023 | 505<br>(6 pgs) | Order Authorizing the Retention and Employment of Ernst & Young LLP as its Tax Services Provider, Nunc Pro Tunc to November 28, 2022 (Related Doc # 284, 501) Order Signed on 1/17/2023. (LJH) (Entered: 01/17/2023) |
| 01/17/2023 | 506<br>(4 pgs) | Supplemental Declaration *of Matthew Evans of AlixPartners, LLP* (related document(s)277) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/17/2023) |
| 01/17/2023 | 507<br>(23 pgs; 2 docs) | Exhibit(s) - *Notice of Presentation to the Official Committee of Unsecured Creditors* Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A) (Pierce, Matthew) (Entered: 01/17/2023) |
| 01/17/2023 | 508<br>(6 pgs) | Exhibit(s) - *Statement of Official Committee of Unsecured Creditors Regarding U.S. Trustee's Objections to Retention of Certain* |

| | | |
|---|---|---|
| | | *Professionals of Debtors* (related document(s)[270](#), [271](#), [277](#), [278](#), [280](#), [281](#)) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 01/17/2023) |
| 01/17/2023 | [509](#) (16 pgs) | Reply - *Debtors' Omnibus Reply in Support of Debtors' Retention Applications* (related document(s)[270](#), [277](#), [280](#), [369](#), [459](#), [496](#), [498](#)) Filed by FTX Trading Ltd. (Brown, Kimberly) (Entered: 01/17/2023) |
| 01/17/2023 | [510](#) (34 pgs) | Supplemental Declaration *of Andrew G. Dietderich in Support of Debtors' Application for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-In-Possession Nunc Pro Tunc to the Petition Date* (related document(s)[270](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/17/2023) |
| 01/17/2023 | [511](#) (96 pgs) | Supplemental Declaration *of John J. Ray III in Support of Debtors' Applications for Orders Authorizing the Retention and Employment of Sullivan & Cromwell LLP, Alix Partners LLP and Quinn Emanuel Urquhart & Sullivan, LLP* (related document(s)[270](#), [277](#), [280](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/17/2023) |
| 01/17/2023 | [512](#) (24 pgs) | Declaration *of Alexa J. Kranzley in Support of Debtors' Reply in Support of Debtors' Application for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-In-Possession Nunc Pro Tunc to the Petition Date* (related document(s)[270](#), [509](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/17/2023) |
| 01/17/2023 | [513](#) (2 pgs) | Notice of Hearing *Regarding Motion of the United States Trustee for Entry of an Order Directing the Appointment of an Examiner* (related document(s)[176](#)) Filed by U.S. Trustee. Hearing scheduled for 2/6/2023 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 1/25/2023. (Hackman, Benjamin) (Entered: 01/17/2023) |
| 01/18/2023 | [514](#) (2 pgs) | Certificate of Service (related document(s)[496](#)) Filed by U.S. Trustee. (Sarkessian, Juliet) (Entered: 01/18/2023) |
| 01/18/2023 | [515](#) (2 pgs) | Certificate of Service (related document(s)[498](#)) Filed by U.S. Trustee. (Sarkessian, Juliet) (Entered: 01/18/2023) |
| 01/18/2023 | [516](#) (7 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 1/20/2023 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 01/18/2023) |
| 01/18/2023 | [517](#) (2 pgs) | Letter *r requesting appearance telephonically or by videoconference, and advising the Court of the Media Intervenors' amendment of position* Filed by Bloomberg L.P., Dow Jones & Company, Inc., The Financial Times Ltd., The New York Times Company. (Finger, David) (Entered: 01/18/2023) |
| 01/18/2023 | [518](#) (60 pgs; 5 docs) | Application/Motion to Employ/Retain Paul Hastings LLP as Lead Counsel to the Official Committee of Unsecured Creditors, Effective as of December 20, 2022 Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, |

| | | |
|---|---|---|
| | | Delaware. Objections due by 2/1/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Poppiti, Jr., Robert) (Entered: 01/18/2023) |
| 01/18/2023 | 519 | [SEALED] Application/Motion to Employ/Retain Paul Hastings LLP as Lead Counsel to the Official Committee of Unsecured Creditors, Effective as of December 20, 2022 Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/1/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Poppiti, Jr., Robert) (Entered: 01/18/2023) |
| 01/18/2023 | 520 (75 pgs; 4 docs) | Application/Motion to Employ/Retain Jefferies LLC as Investment Banker Pursuant to 11 U.S.C. §§ 328(a) and 1103(a), Effective as of December 23, 2022 and (II) Waiving Certain Time-Keeping Requirements Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/1/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B) (Poppiti, Jr., Robert) (Entered: 01/18/2023) |
| 01/18/2023 | 521 | [SEALED] Application/Motion to Employ/Retain Jefferies LLC as Investment Banker Pursuant to 11 U.S.C. §§ 328(a) and 1103(a), Effective as of December 23, 2022 and (II) Waiving Certain Time-Keeping Requirements Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/1/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B) (Poppiti, Jr., Robert) (Entered: 01/18/2023) |
| 01/18/2023 | 522 (43 pgs; 5 docs) | Application/Motion to Employ/Retain Young Conaway Stargatt & Taylor, LLP as Co-Counsel, Effective as of December 22, 2022 Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/1/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Poppiti, Jr., Robert) (Entered: 01/18/2023) |
| 01/18/2023 | 523 | [SEALED] Application/Motion to Employ/Retain Young Conaway Stargatt & Taylor, LLP as Co-Counsel, Effective as of December 22, 2022 Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/1/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Lunn, Matthew) (Entered: 01/18/2023) |
| 01/18/2023 | 524 (69 pgs; 4 docs) | Supplement *(Debtors' Supplement to Application for an Order (I) Authorizing the Retention and Employment of Perella Weinberg Partners LP as Investment Banker to the Debtors Nunc Pro Tunc to November 16, 2022 and (II) Waiving Certain Reporting Requirements Pursuant to Local Rule 2016-2(h)* (related document(s)275) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Pierce, Matthew) (Entered: 01/18/2023) |
| 01/18/2023 | 525 (49 pgs; 3 docs) | Motion For Sale of Property Free and Clear of Liens(FEE) *(Motion of Debtors for Entry of an Order (I) Authorizing and Approving Procedures for the Sale or Transfer of Certain De Minimis Assets and Fund Assets* |

| | | |
|---|---|---|
| | | *and (II) Approving Assumption, Assignment and Rejection Procedures and (III) Granting Related Relief)* Fee Amount $188 Filed by FTX Trading Ltd.. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/1/2023. (Attachments: # 1 Notice # 2 Exhibit A) (Brown, Kimberly) (Entered: 01/18/2023) |
| 01/18/2023 | 526 (4 pgs) | Exhibit(s) *(Notice of Debtors' Intent to Offer Witness Testimony at the Hearing on January 20, 2023)* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/18/2023) |
| 01/18/2023 | 527 | Receipt of filing fee for Motion to Sale of Property Free and Clear of Liens( 22-11068-JTD) [motion,msell] ( 188.00). Receipt Number A10968287, amount $ 188.00. (U.S. Treasury) (Entered: 01/18/2023) |
| 01/19/2023 | 528 (5 pgs) | Supplemental Declaration *of Edgar W. Mosley II in Support of Debtors' Application to Employ and Retain Alvarez & Marsal North America, LLC as Financial Advisors to Debtors and Debtors In Possession Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Nunc Pro Tunc to the Petition Date* (related document(s)273) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/19/2023) |
| 01/19/2023 | 529 (1 pg) | Motion to Appear pro hac vice *of John F. Iaffaldano of Paul Hastings LLP.* Receipt Number 4047610, Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 01/19/2023) |
| 01/19/2023 | 530 (17 pgs) | Declaration *in Support of Amended Objection of Warren Winter to Debtors' Application for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors In Possession* Filed by Daniel Friedberg. (Friedberg, Daniel) (Entered: 01/19/2023) |
| 01/19/2023 | 531 (1 pg) | Order Granting Motion for Admission pro hac vice of John F. Iaffaldano of Paul Hastings LLP (Related Doc # 529) Order Signed on 1/19/2023. (LJH) (Entered: 01/19/2023) |
| 01/19/2023 | 532 (19 pgs; 3 docs) | Certification of Counsel *Regarding Debtors' Application for an Order Authorizing the Retention and Employment of Alvarez & Marsal North America, LLC as Financial Advisors to the Debtors and Debtors-In-Possession Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Nunc Pro Tunc to the Petition Date* (related document(s)273, 528) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/19/2023) |
| 01/19/2023 | 533 (8 pgs) | Supplemental Declaration *(Second Supplemental Declaration of Andrew G. Dietderich in Support of Debtors' Application for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-In-Possession Nunc Pro Tunc to the Petition Date)* (related document(s)270, 510) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/19/2023) |
| 01/19/2023 | 534 (7 pgs) | Order Authorizing the Retention and Employment of Alvarez & Marsal North America, LLC as Financial Advisors to the Debtors and Debtors-In-Possession Pursuant to Sections 327(a) and 328 of the Bankruptcy Code Nunc Pro Tunc to the Petition Date (Related Doc # 273, 528, 532) Order Signed on 1/19/2023. (LJH) (Entered: 01/19/2023) |

| 01/19/2023 | [535](#)<br>(8 pgs; 3 docs) | Emergency Motion to Approve /Emergency Ex Parte Application to Adjourn January 20, 2023 Hearing on the Application/Motion to Employ/Retain Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession (related document(s)[270](#)) Filed by Warren Winter. (Attachments: # [1](#) Notice # [2](#) Certificate of Service) (McLaughlin, John) (Entered: 01/19/2023) |
| --- | --- | --- |
| 01/19/2023 | [536](#)<br>(7 pgs) | Exhibit(s) - Notice of Filing of Corrected Exhibit C to Application for Entry of an Order, Pursuant to Sections 328, 330 and 1103 of the Bankruptcy Code, Authorizing and Approving the Retention and Employment of Paul Hastings LLP as Lead Counsel to the Official Committee of Unsecured Creditors, Effective as of December 20, 2022 (related document(s)[518](#)) Filed by Official Committee of Unsecured Creditors. (Kochenash, Jared) (Entered: 01/19/2023) |
| 01/19/2023 | [537](#)<br>(16 pgs; 3 docs) | Certification of Counsel Regarding Debtors' Application for Entry of an Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date (related document(s)[279](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Pierce, Matthew) (Entered: 01/19/2023) |
| 01/19/2023 | [538](#)<br>(16 pgs; 3 docs) | Exhibit(s) (Notice of Revised Proposed Order) (related document(s)[270](#), [496](#), [509](#), [510](#), [511](#), [512](#), [533](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Pierce, Matthew) (Entered: 01/19/2023) |
| 01/19/2023 | [539](#)<br>(18 pgs; 3 docs) | Certification of Counsel Regarding Motion of Debtors for Entry of Interim and Final Orders (I) Authorizing the Debtors to Maintain a Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals and (III) Granting Certain Related Relief (related document(s)[45](#), [157](#), [196](#), [200](#), [327](#), [362](#), [407](#), [408](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Pierce, Matthew) (Entered: 01/19/2023) |
| 01/19/2023 | [540](#)<br>(8 pgs; 2 docs) | Exhibit(s) - Notice of Filing of Revised Dotcom List of Top 50 Creditors (related document(s)[162](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A) (Pierce, Matthew) (Entered: 01/19/2023) |
| 01/19/2023 | [541](#)<br>(8 pgs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 1/20/2023 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 01/19/2023) |
| 01/20/2023 | [542](#)<br>(19 pgs; 3 docs) | Certification of Counsel Regarding Debtors' Application for an Order Authorizing the Retention and Employment of AlixPartners, LLP as Forensic Investigation Consultant to the Debtors Nunc Pro Tunc to November 28, 2022 (related document(s)[277](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Brown, Kimberly) (Entered: 01/20/2023) |
| 01/20/2023 | [543](#)<br>(16 pgs; 3 docs) | Certification of Counsel Regarding Debtors' Application for Entry of an Order Authorizing the Retention and Employment of Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel for the Debtors and the Debtors in Possession, Nunc Pro Tunc to November 13, 2022 (related |

| | | |
|---|---|---|
| | | document(s)280) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/20/2023) |
| 01/20/2023 | 544 (6 pgs) | Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date (Related Document(s) 279, 537) Order Signed on 1/20/2023. (RC) (Entered: 01/20/2023) |
| 01/20/2023 | 545 (6 pgs) | Final Order (I) Authorizing the Debtors to Maintain a Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or Withhold Certain Confidential Information of Customers and Personal Information of Individuals and (III) Granting Certain Related Relief (Related Document(s) 45, 157, 539) Order Signed on 1/20/2023. (RC) (Entered: 01/20/2023) |
| 01/20/2023 | 546 (7 pgs) | Order Authorizing the Retention and Employment of AlixPartners, LLP as Forensic Investigation Consultant to the Debtors Nunc Pro Tunc to November 28, 2022 (Related Doc # 277, 542) Order Signed on 1/20/2023. (LJH) (Entered: 01/20/2023) |
| 01/20/2023 | 547 (7 pgs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 1/20/2023 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Brown, Kimberly) (Entered: 01/20/2023) |
| 01/20/2023 | 548 (5 pgs) | Order Authorizing the Retention and Employment of Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel for the Debtors and the Debtors in Possession, Nunc Pro Tunc to November 13, 2022 (Related Document(s) 280, 543) Order Signed on 1/20/2023. (RC) (Entered: 01/20/2023) |
| 01/20/2023 | 549 (1 pg) | PDF with attached Audio File. Court Date & Time [01/20/2023 10:04:27 AM]. File Size [ 41410 KB ]. Run Time [ 01:34:00 ]. (admin). (Entered: 01/20/2023) |
| 01/20/2023 | 550 (10 pgs) | Minute Entry Re: 547 ; Hearing Held Re: 535 and 270 ; emergency motion to adjourn hearing ( 535 ) is DENIED; application to employ Sullivan & Cromwell LLP ( 270 ) is APPROVED; order to be signed; Appearances: (See Attached Sign-In/Registration Sheets) (RC) (Entered: 01/20/2023) |
| 01/20/2023 | 551 (1 pg) | Motion to Appear pro hac vice *of Caroline Diaz of Paul Hastings LLP*. Receipt Number 4048554, Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 01/20/2023) |
| 01/20/2023 | 552 (1 pg) | Order Granting Motion to Appear Pro Hac Vice of Caroline Diaz of Paul Hastings LLP (Related Document(s) 551) Order Signed on 1/20/2023. (RC) (Entered: 01/20/2023) |
| 01/20/2023 | 553 (5 pgs) | Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession Nunc Pro Tunc to the Petition Date (Related Doc # 270) Order Signed on 1/20/2023. (LJH) (Entered: 01/20/2023) |
| 01/20/2023 | 554 | [SEALED] Supplemental Declaration *of Benjamin J. Steele in Support of Debtors' Application for Entry of an Order Authorizing Employment and* |

3/31/23, 1:50 PM
Case 1:23-cv-00241-CFC   Document 16   Filed 04/06/23   Page 70 of 221 PageID #: 342
Illinois v. FTX.com Damages

| | | |
|---|---|---|
| | | *Retention of Kroll Restructuring Administration LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date* (related document(s)279) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/20/2023) |
| 01/20/2023 | 555<br>(12 pgs; 2 docs) | Motion to File Under Seal*(Debtors' Motion to File under Seal the Supplemental Declaration of Benjamin J. Steele in Support of Debtors' Application for Entry of an Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date)* Filed by FTX Trading Ltd.. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/1/2023. (Attachments: # 1 Proposed Form of Order) (Pierce, Matthew) (Entered: 01/20/2023) |
| 01/20/2023 | 556<br>(2 pgs) | Notice of Hearing *for Debtors' Motion to File under Seal the Supplemental Declaration of Benjamin J. Steele in Support of Debtors' Application for Entry of an Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date* (related document(s)555) Filed by FTX Trading Ltd.. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/1/2023. (Pierce, Matthew) (Entered: 01/20/2023) |
| 01/20/2023 | 557<br>(2 pgs) | Notice of Service - *Notice of Service of Debtors' First Request for Production of Documents and the Debtors' First Set of Interrogatories to the U.S. Trustee* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 01/20/2023) |
| 01/23/2023 | 558 | Transcript regarding Hearing Held 01/20/2023 RE: Omnibus. Remote electronic access to the transcript is restricted until 4/24/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber at Telephone number 302-654-8080. Filed by FTX Trading Ltd. . Notice of Intent to Request Redaction Deadline Due By 1/30/2023. Redaction Request Due By 2/13/2023. Redacted Transcript Submission Due By 2/23/2023. Transcript access will be restricted through 4/24/2023. (JC) (Entered: 01/23/2023) |
| 01/24/2023 | 559<br>(4 pgs) | Declaration *of James E. Scott as Sole Owner of JES37, LLC* (related document(s)284) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 01/24/2023) |
| 01/24/2023 | 560<br>(4 pgs) | Declaration *of Walter Bieganski* (related document(s)284) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 01/24/2023) |
| 01/24/2023 | 561<br>(14 pgs; 2 docs) | Certification of Counsel *Regarding Stipulation Between the Debtors and Mercedes-Benz Grand Prix Limited* (related document(s)333) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A) (Brown, Kimberly) (Entered: 01/24/2023) |
| 01/24/2023 | 562<br>(4 pgs; 2 docs) | Notice of Appearance. Filed by Mercedes-Benz Grand Prix Limited. (Attachments: # 1 Certificate of Service) (Taylor, Gregory) (Entered: 01/24/2023) |
| 01/24/2023 | | Attorney Michael J. Small and Gregory A. Taylor for Mercedes-Benz Grand Prix Limited, Samantha Ruppenthal and Gregory A. Taylor for |

| | | |
|---|---|---|
| | | Mercedes-Benz Grand Prix Limited added to case Filed by Mercedes-Benz Grand Prix Limited. (Taylor, Gregory) (Entered: 01/24/2023) |
| 01/24/2023 | 563 (1 pg) | Motion to Appear pro hac vice of Michael J. Small, Esq.. Receipt Number 4051217, Filed by Mercedes-Benz Grand Prix Limited. (Taylor, Gregory) (Entered: 01/24/2023) |
| 01/24/2023 | 564 (1 pg) | Motion to Appear pro hac vice of Samantha Ruppenthal, Esq.. Receipt Number 4051217, Filed by Mercedes-Benz Grand Prix Limited. (Taylor, Gregory) (Entered: 01/24/2023) |
| 01/24/2023 | 565 (1 pg) | Order Granting Motion to Appear Pro Hac Vice of Michael J. Small, Esq. (Related Document(s) 563) Order Signed on 1/24/2023. (RC) (Entered: 01/24/2023) |
| 01/24/2023 | 566 (1 pg) | Order Granting Motion to Appear Pro Hac Vice of Samantha Ruppenthal, Esq. (Related Document(s) 564) Order Signed on 1/24/2023. (RC) (Entered: 01/24/2023) |
| 01/24/2023 | 567 (9 pgs; 2 docs) | Notice of Address Change *[Notice of Change of Firm Address]* Filed by Paradigm Operations LP. (Attachments: # 1 Certificate of Service) (Meltzer, Evelyn) (Entered: 01/24/2023) |
| 01/25/2023 | 568 (11 pgs; 2 docs) | Order Approving Stipulation Between the Debtors and Mercedes-Benz Grand Prix Limited (Related Document(s) 333, 561) Order Signed on 1/25/2023. (Attachments: # 1 Exhibit 1) (RC) (Entered: 01/25/2023) |
| 01/25/2023 | 569 (24 pgs; 3 docs) | Certification of Counsel *Regarding Debtors' First Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date* (related document(s)333) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Brown, Kimberly) (Entered: 01/25/2023) |
| 01/25/2023 | 570 (4 pgs; 2 docs) | Notice of Service *of Discovery* Filed by U.S. Trustee. (Attachments: # 1 Certificate of Service) (Sarkessian, Juliet) (Entered: 01/25/2023) |
| 01/25/2023 | 571 (131 pgs) | Objection *to Motion of the United States Trustee for Entry of an Order Directing the Appointment of an Examiner* (related document(s)176) Filed by Official Committee of Unsecured Creditors (Poppiti, Jr., Robert) (Entered: 01/25/2023) |
| 01/25/2023 | 572 (9 pgs) | Objection *(Limited Objection and Response of the Joint Provisional Liquidators of FTX Digital Markets Ltd. to the Motion of the United States Trustee for Entry of an Order Directing the Appointment of an Examiner)* (related document(s)176) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation) (Queroli, David) (Entered: 01/25/2023) |
| 01/25/2023 | 573 (24 pgs) | Objection - *Debtors' Objection to Motion to Appoint Examiner Filed by U.S. Trustee* (related document(s)176) Filed by FTX Trading Ltd. (Landis, Adam) (Entered: 01/25/2023) |
| 01/25/2023 | 574 (116 pgs) | List of Creditors *(Verification of Creditor Matrix)* Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 01/25/2023) |

| | | |
|---|---|---|
| 01/25/2023 | [575](#) (49 pgs; 5 docs) | Motion to Approve - *Motino for Entry of an Order (I) Clarifying the Requirement to Provide Access to Confidential or Privileged Information and Approving a Protocol Regarding Creditor Requests for Information, (II) Authorizing the Committee to Establish and Maintain the Committee Information Platforms, and (III) Authorizing the Committee to Utilize Epiq Corporate Restructuring, LLC as Information Agent in Connection Therewith, Effective as of January 5, 2023* Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/1/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit A # [3](#) Exhibit B # [4](#) Exhibit C) (Poppiti, Jr., Robert) (Entered: 01/25/2023) |
| 01/25/2023 | [576](#) (445 pgs; 2 docs) | Declaration *of James L. Bromley in Support of Debtors' Objection to Motion of the United States Trustee for Entry of Order Directing the Appointment of an Examiner* (related document(s)[176](#), [573](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit 1 - 9) (Landis, Adam) (Entered: 01/25/2023) |
| 01/25/2023 | [577](#) (6 pgs) | Certificate of Service (related document(s)[571](#), [575](#)) Filed by Official Committee of Unsecured Creditors. (Kochenash, Jared) (Entered: 01/25/2023) |
| 01/25/2023 | [578](#) (26 pgs; 3 docs) | Motion to Approve *(Motion of Debtors for Entry of an Order (A) Approving the Cooperation Agreement Between the Debtors and the Joint Provisional Liquidators of FTX Digital Markets Ltd. and (B) Granting Related Relief)* Filed by FTX Trading Ltd.. Hearing scheduled for 2/15/2023 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/8/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit A) (Brown, Kimberly) (Entered: 01/25/2023) |
| 01/25/2023 | [579](#) (129 pgs; 4 docs) | Motion for 2004 Examination *(Joint Motion of the Debtors and the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to Bankruptcy Rule 2004 and Local Rule 2004-1 Authorizing Examinations)* Filed by FTX Trading Ltd.. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/1/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit A # [3](#) Exhibit B - I) (Brown, Kimberly) (Entered: 01/25/2023) |
| 01/25/2023 | 580 | [SEALED] Motion for 2004 Examination *(Motion of Debtors for Entry of an Order Pursuant to Bankruptcy Rule 2004 and Local Rule 2004-1 Authorizing Discovery in Connection with Confidential Investigation)* Filed by FTX Trading Ltd.. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/1/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit A # [3](#) Exhibit B # [4](#) Exhibit C # [5](#) Exhibit D # [6](#) Exhibit E) (Brown, Kimberly) (Entered: 01/25/2023) |
| 01/25/2023 | [581](#) (13 pgs; 3 docs) | Motion to File Under Seal*(Motion of Debtors for Entry of an Order Authorizing the Debtors to File under Seal Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 2004 and Local Rule 2004-1 Authorizing Discovery in Connection with Confidential Investigation)* Filed by FTX Trading Ltd.. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/1/2023. (Attachments: # [1](#) |

| | | Notice # [2](#) Proposed Form of Order) (Brown, Kimberly) (Entered: 01/25/2023) |
|---|---|---|
| 01/25/2023 | [582](#) (12 pgs; 3 docs) | Motion for Turnover *of Assets Held by Interactive Brokers* Filed by FTX Trading Ltd.. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/1/2023. (Attachments: # [1](#) Notice # [2](#) Proposed Form of Order) (Brown, Kimberly) (Entered: 01/25/2023) |
| 01/25/2023 | [583](#) (2 pgs) | Exhibit(s) *(Notice of Debtors' Intent to Offer Witness Testimony at the Hearing on February 6, 2023)* Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 01/25/2023) |
| 01/26/2023 | [584](#) (2 pgs) | Motion to Appear pro hac vice *of Christopher J. Dunne, Esquire of Sullivan & Cromwell LLP*. Receipt Number 4052899, Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 01/26/2023) |
| 01/26/2023 | [585](#) (9 pgs; 2 docs) | Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date (Related Doc # [333](#), [569](#)) Order Signed on 1/26/2023. (Attachments: # [1](#) Exhibit 1) (LJH) (Entered: 01/26/2023) |
| 01/26/2023 | [586](#) (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Christopher J. Dunne, Esquire of Sullivan & Cromwell LLP (Related Document(s) [584](#)) Order Signed on 1/26/2023. (RC) (Entered: 01/26/2023) |
| 01/26/2023 | [587](#) (2 pgs) | Exhibit(s) *(Statement of the Debtors Regarding Filing of Creditor Matrix)* (related document(s)[574](#)) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 01/26/2023) |
| 01/27/2023 | [588](#) (55 pgs; 2 docs) | Notice of Filing of Proposed Redacted Version of Document - *Motion of Debtors for Entry of an Order Pursuant to Bankruptcy Rule 2004 and Local Rule 2004-1 Authorizing Discovery in Connection with Confidential Investigation* (related document(s)[580](#), [581](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit 1) (Brown, Kimberly) (Entered: 01/27/2023) |
| 01/27/2023 | [589](#) (23 pgs; 3 docs) | Motion to Dismiss Debtor *(Motion of Debtors for Entry of an Order Dismissing the Chapter 11 Cases of Debtors FTX Turkey Teknoloji Ve Ticaret Anonim Sirketi and SNG Investments Yatirim Ve Danismanlik Anonim Sirketi)* Filed by FTX Trading Ltd.. Hearing scheduled for 3/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/10/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit A) (Brown, Kimberly) (Entered: 01/27/2023) |
| 01/27/2023 | [590](#) (15 pgs; 4 docs) | Declaration *of Edgar W. Mosley II in Support of Motion of Debtors for Entry of an Order Dismissing the Chapter 11 Cases of Debtors FTX Turkey Teknoloji Ve Ticaret Anonim Sirketi and SNG Investments Yatirim Ve Danismanlik Anonim Sirketi* (related document(s)[589](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C) (Brown, Kimberly) (Entered: 01/27/2023) |
| 01/30/2023 | [591](#) (2 pgs) | Notice of Appearance. Filed by Peter Kim, Grant Kim, BH Trading Ltd.. (Francella, Thomas) (Entered: 01/30/2023) |

| | | |
|---|---|---|
| 01/30/2023 | [592](#)<br>(1 pg) | Motion to Appear pro hac vice *of Aram Ordubegian, Esq.*. Receipt Number 4055413, Filed by BH Trading Ltd., Grant Kim, Peter Kim. (Francella, Thomas) (Entered: 01/30/2023) |
| 01/30/2023 | [593](#)<br>(1 pg) | Motion to Appear pro hac vice *of Christopher K.S. Wong*. Receipt Number 4055413, Filed by BH Trading Ltd., Grant Kim, Peter Kim. (Francella, Thomas) (Entered: 01/30/2023) |
| 01/30/2023 | | Attorney Christopher K.S. Wong and Thomas Joseph Francella for Peter Kim; BH Trading Ltd. and Grant Kim, Aram Ordubegian and Thomas Joseph Francella for Peter Kim; BH Trading Ltd. and Grant Kim added to case Filed by BH Trading Ltd., Grant Kim, Peter Kim. (Francella, Thomas) (Entered: 01/30/2023) |
| 01/30/2023 | [594](#)<br>(1 pg) | Order Granting Motion to Appear Pro Hac Vice of Aram Ordubegian, Esq. (Related Document(s) [592](#)) Order Signed on 1/30/2023. (RC) (Entered: 01/30/2023) |
| 01/30/2023 | [595](#)<br>(1 pg) | Order Granting Motion to Appear Pro Hac Vice of Christopher K.S. Wong (Related Document(s) [593](#)) Order Signed on 1/30/2023. (RC) (Entered: 01/30/2023) |
| 01/30/2023 | [596](#)<br>(13 pgs; 2 docs) | Adversary case 23-50084. Complaint *to Avoid and Recover Preferential Transfers* by Alameda Research Ltd. against Voyager Digital, LLC, HTC Trading Inc.. Fee Amount $350 (12 (Recovery of money/property - 547 preference)). AP Summons Served due date: 4/30/2023. (Attachments: # [1](#) Exhibit A) (Brown, Kimberly) (Entered: 01/30/2023) |
| 01/31/2023 | [597](#)<br>(25 pgs) | Exhibit(s) *(Interim Financial Update)* Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 01/31/2023) |
| 02/01/2023 | [598](#)<br>(2 pgs) | Notice of Service *of Discovery* (related document(s)[176](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/01/2023) |
| 02/01/2023 | [599](#)<br>(5 pgs) | Limited Objection *OF 3COMMAS TECHNOLOGIES O & NIFTY ISLAND, LLC: MOTION OF DEBTORS FOR ENTRY OF AN ORDER (I) AUTHORIZING AND APPROVING PROCEDURES FOR THE SALE OR TRANSFER OF CERTAIN DE MINIMIS ASSETS AND FUND ASSETS, (II) APPROVING ASSUMPTION, ASSIGNMENT AND REJECTION PROCEDURES AND 011) GRANTING RELATED RELIEF* (related document(s)[525](#)) Filed by 3Commas Technologies OU, Nifty Island LLC (Billion, Mark) (Entered: 02/01/2023) |
| 02/01/2023 | [600](#)<br>(22 pgs; 2 docs) | Joinder *to Motions to Appoint Examiner* (related document(s)[176](#)) Filed by Texas Dept. of Banking, Texas State Securities Board. (Attachments: # [1](#) Exhibit A) (Desai, Roma) (Entered: 02/01/2023) |
| 02/01/2023 | [601](#)<br>(24 pgs) | Reply *United States Trustees Omnibus Reply To Objections To Motion For Entry Of An Order Directing The Appointment Of An Examiner* (related document(s)[571](#), [572](#), [573](#)) Filed by U.S. Trustee (Sarkessian, Juliet) (Entered: 02/01/2023) |
| 02/01/2023 | [602](#)<br>(3 pgs) | Exhibit(s) *(Notice of Bid Deadline Extension and Revised Dates for FTX Japan and FTX Europe Sales)* (related document(s)[487](#), [492](#)) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 02/01/2023) |

| | | |
|---|---|---|
| 02/01/2023 | [603](#) (12 pgs) | Declaration - *Second Supplemental Declaration of Bruce Mendelsohn in Support of the Debtors' Application for an Order (I) Authorizing the Retention and Employment of Perella Weinberg Partners LP as Investment Banker to the Debtors Nunc Pro Tunc to November 16, 2022 and (II) Waiving Certain Reporting Requirements Pursuant to Local Rule 2016-2(h)* (related document(s)[275](#), [524](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/01/2023) |
| 02/02/2023 | [604](#) (4 pgs; 2 docs) | Notice of Service *of Discovery* Filed by U.S. Trustee. (Attachments: # [1](#) Certificate of Service) (Sarkessian, Juliet) (Entered: 02/02/2023) |
| 02/02/2023 | [605](#) (3 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 2/6/2023 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 02/02/2023) |
| 02/02/2023 | [606](#) (2 pgs) | Motion to Appear pro hac vice *of Benjamin S. Beller, Esquire of Sullivan & Cromwell LLP*. Receipt Number 4058604, Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 02/02/2023) |
| 02/02/2023 | [607](#) (6 pgs; 2 docs) | Limited Objection *of the United States Trustee to Rule 2004 Motions* (related document(s)[579](#), [580](#), [588](#)) Filed by U.S. Trustee (Attachments: # [1](#) Certificate of Service) (Hackman, Benjamin) (Entered: 02/02/2023) |
| 02/02/2023 | [608](#) (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Benjamin S. Beller, Esquire of Sullivan & Cromwell LLP (Related Document(s) [606](#)) Order Signed on 2/2/2023. (RC) (Entered: 02/02/2023) |
| 02/02/2023 | [609](#) (7 pgs) | Notice of Intent *United States Trustee's Intention To Offer Witness Testimony* Filed by U.S. Trustee. (Hackman, Benjamin) (Entered: 02/02/2023) |
| 02/02/2023 | [610](#) (2 pgs) | Certificate of No Objection *Regarding Motion of Debtors for Entry of an Order Authorizing the Debtors to File under Seal Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 2004 and Local Rule 2004-1 Authorizing Discovery in Connection with Confidential Investigation* (related document(s)[581](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/02/2023) |
| 02/02/2023 | [611](#) (65 pgs; 3 docs) | Certification of Counsel *Regarding Debtors' Application for an Order (I) Authorizing the Retention and Employment of Perella Weinberg Partners LP as Investment Banker to the Debtors Nunc Pro Tunc to November 16, 2022 and (II) Waiving Certain Reporting Requirements* (related document(s)[275](#), [524](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Brown, Kimberly) (Entered: 02/02/2023) |
| 02/02/2023 | [612](#) (10 pgs; 3 docs) | Certification of Counsel *Regarding Motion for Turnover of Assets Held by Interactive Brokers* (related document(s)[582](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Pierce, Matthew) (Entered: 02/02/2023) |
| 02/03/2023 | [613](#) (3855 pgs; 9 docs) | Declaration *of Brian D. Glueckstein in Further Support of Debtors' Objection to Motion of the United States Trustee for Entry of Order Directing the Appointment of an Examiner* (related document(s)[573](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # |

| | | |
|---|---|---|
| | | 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F (Part 1 of 3) # 7 Exhibit F (Part 2 of 3) # 8 Exhibit F (Part 3 of 3)) (Pierce, Matthew) (Entered: 02/03/2023) |
| 02/03/2023 | 614 (3 pgs) | Order Authorizing the Debtors to File under Seal Debtors' Motion for Entry of an Order Pursuant to Bankruptcy Rule 2004 and Local Rule 2004-1 Authorizing Discovery in Connection with Confidential Investigation (Related Document(s) 581, 610) Order Signed on 2/3/2023. (RC) (Entered: 02/03/2023) |
| 02/03/2023 | 615 (28 pgs; 2 docs) | Order (I) Authorizing the Retention and Employment of Perella Weinberg Partners LP as Investment Banker to the Debtors Nunc Pro Tunc to November 16, 2022 and (II) Waiving Certain Reporting Requirements (Related Document(s) 275, 524, 611) Order Signed on 2/3/2023. (Attachments: # 1 Exhibit 1) (RC) (Entered: 02/03/2023) |
| 02/03/2023 | 616 (3 pgs) | Order Granting Debtors' Motion for Entry of an Order Pursuant to Section 542 of the Bankruptcy Code Directing the Turnover of Assets Held by Interactive Brokers (Related Document(s) 582, 612) Order Signed on 2/3/2023. (RC) (Entered: 02/03/2023) |
| 02/03/2023 | 617 (14 pgs) | Exhibit(s) *Final Pretrial Order* Filed by U.S. Trustee. (Hackman, Benjamin) (Entered: 02/03/2023) |
| 02/04/2023 | 618 (3 pgs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 2/6/2023 at 09:30 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 02/04/2023) |
| 02/05/2023 | 619 (5 pgs) | Reply *of the Debtors and the Official Committee of Unsecured Creditors in Support of Motions Authorizing Rule 2004 Examinations* (related document(s)579, 580, 607) Filed by FTX Trading Ltd. (Brown, Kimberly) (Entered: 02/05/2023) |
| 02/05/2023 | 620 (12 pgs) | Final Pretrial Order (Related Document(s) 176, 617) Order Signed on 2/5/2023. (RC) (Entered: 02/05/2023) |
| 02/06/2023 | 621 (8 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 02/06/2023) |
| 02/06/2023 | 622 (11 pgs) | Minute Entry Re: 618 ; Hearing Held Re: 176 ; motion to appoint an examiner ( 176 ) is TAKEN UNDER ADVISEMENT; Appearances: (See Attached Sign-In/Registration Sheets) (RC) (Entered: 02/06/2023) |
| 02/06/2023 | 623 (1 pg) | 🔊 PDF with attached Audio File. Court Date & Time [02/06/2023 09:33:50 AM]. File Size [ 97386 KB ]. Run Time [ 03:26:39 ]. (admin). (Entered: 02/06/2023) |
| 02/06/2023 | 624 (8 pgs; 2 docs) | Notice of Assumption of Lease/Executory Contract *(Notice Of Proposed Assumption and Assignment of Executory Contracts or Unexpired Leases and Cure Amount)* (related document(s)233, 487). Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A) (Pierce, Matthew) (Entered: 02/06/2023) |

| 02/06/2023 | 625<br>(110 pgs; 3 docs) | Exhibit(s) *(Notice of Filing of (I) Proposed Embed Business Sale Order and (II) Form of Embed Business Purchase Agreement)* (related document(s)487, 492) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Pierce, Matthew) (Entered: 02/06/2023) |
|---|---|---|
| 02/06/2023 | 626 | [SEALED] Exhibit(s) *(Unredacted Exhibit 2 to Notice of Filing of (I) Proposed Embed Business Sale Order and (II) Form of Embed Business Purchase Agreement)* (related document(s)625) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/06/2023) |
| 02/06/2023 | 627<br>(13 pgs; 3 docs) | Motion to File Under Seal - *Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to File Certain Disclosure Schedules to the Form Stock Purchase Agreement Under Seal and (B) Granting Related Relief* Filed by FTX Trading Ltd.. Hearing scheduled for 3/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/1/2023. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Pierce, Matthew) (Entered: 02/06/2023) |
| 02/07/2023 | 628<br>(6 pgs) | Supplemental Declaration *of Kate Mailloux in Support of the Motion of the Official Committee of Unsecured Creditors to, Among Other Things, Utilize Epiq Corporate Restructuring, LLC as Information Agent, Effective as of January 5, 2023* (related document(s)575) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 02/07/2023) |
| 02/07/2023 | 629<br>(25 pgs) | Certification of Counsel *Regarding Motion for Entry of an Order (I) Clarifying the Requirement to Provide Access to Confidential or Privileged Information and Approving a Protocol Regarding Creditor Requests for Information, (II) Authorizing the Committee to Establish and Maintain the Committee Information Platforms, and (III) Authorizing the Committee to Utilize Epiq Corporate Restructuring, LLC as Information Agent in Connection Therewith, Effective as of January 5, 2023* (related document(s)575) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 02/07/2023) |
| 02/07/2023 | 630<br>(8 pgs) | Supplemental Declaration *(First) of Erez E. Gilad in Support of Application for Entry of an Order AUthorizing and Approving the Retention and Employment of Paul Hastings LLP as Lead Counsel to the Official Committee of Unsecured Creditors, Effective as of December 20, 2022, and Notice of Increase in Hourly Rates* (related document(s)518) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 02/07/2023) |
| 02/07/2023 | 631<br>(15 pgs) | Certification of Counsel *Regarding Application/Motion to Employ/Retain Paul Hastings LLP as Lead Counsel to the Official Committee of Unsecured Creditors, Effective as of December 20, 2022* (related document(s)518, 519) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 02/07/2023) |
| 02/07/2023 | 632 | Transcript regarding Hearing Held 02/06/23 RE: Motion to Approve Examiner. Remote electronic access to the transcript is restricted until 5/8/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber at Telephone number 302-654-8080. Filed by FTX Trading Ltd. . Notice of Intent to Request Redaction Deadline Due By 2/14/2023. Redaction Request Due By |

| | | |
|---|---|---|
| | | 2/28/2023. Redacted Transcript Submission Due By 3/10/2023. Transcript access will be restricted through 5/8/2023. (JC) (Entered: 02/07/2023) |
| 02/07/2023 | [633](#) (10 pgs) | Order (I) Clarifying the Requirement to Provide Access to Confidential or Privileged Information and Approving a Protocol Regarding Creditor Requests for Information, (II) Authorizing the Committee to Establish and Maintain the Committee Information Platforms, and (III) Authorizing the Committee to Utilize Epiq Corporate Restructuring, LLC as Information Agent in Connection Therewith, Effective as of January 5, 2023 (Related Doc # [575](#), [629](#)) Order Signed on 2/7/2023. (LJH) (Entered: 02/07/2023) |
| 02/07/2023 | [634](#) (31 pgs; 3 docs) | Exhibit(s) *(Notice of the Proposed Expansion of Services to be provided by Ernst & Young LLP to the Debtors)* (related document(s)[505](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Brown, Kimberly) (Entered: 02/07/2023) |
| 02/07/2023 | [635](#) (5 pgs) | Order Authorizing and Approving the Retention and Employment of Paul Hastings LLP as Lead Counsel to the Official Committee of Unsecured Creditors, Effective as of December 20, 2022 (Related Doc # [518](#), [519](#), [631](#)) Order Signed on 2/7/2023. (LJH) (Entered: 02/07/2023) |
| 02/07/2023 | [636](#) (22 pgs) | Declaration in Support *of Employment of Antis Triantafyllides & Sons LLC as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/07/2023) |
| 02/07/2023 | [637](#) (27 pgs) | Declaration in Support *of Employment of Arias, Fabrega & Fabrega as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/07/2023) |
| 02/07/2023 | [638](#) (20 pgs) | Declaration in Support *of Employment of BlackOak LLC as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/07/2023) |
| 02/07/2023 | [639](#) (21 pgs) | Declaration in Support *of Employment of Lexcomm Vietnam LLC as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/07/2023) |
| 02/07/2023 | [640](#) (21 pgs) | Declaration in Support *of Employment of Peter D. Maynard as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/07/2023) |
| 02/07/2023 | [641](#) (19 pgs; 2 docs) | Monthly Staffing Report for Filing Period November 11, 2022 Through December 31, 2022 *and Compensation Report by Owl Hill Advisory, LLC* Filed by FTX Trading Ltd.. Objections due by 2/21/2023. (Attachments: # [1](#) Exhibit A) (Brown, Kimberly) (Entered: 02/07/2023) |
| 02/07/2023 | [642](#) (11 pgs; 3 docs) | Certification of Counsel *Regarding Joint Motion of the Debtors and the Official Committee of Unsecured Creditors for Entry of an Order Pursuant to Bankruptcy Rule 2004 and Local Rule 2004-1 Authorizing Examinations* (related document(s)[579](#), [607](#), [619](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Pierce, Matthew) (Entered: 02/07/2023) |
| 02/07/2023 | [643](#) (11 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of an Order Pursuant to Bankruptcy Rule 2004 and Local Rule 2004-1* |

| | | |
|---|---|---|
| | | *Authorizing Discovery in Connection with Confidential Investigation* (related document(s)580, 588, 607, 619) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Pierce, Matthew) (Entered: 02/07/2023) |
| 02/07/2023 | 644 (88 pgs; 5 docs) | Application for Compensation - *First Monthly Fee Statement of Quinn Emanuel Urquhart & Sullivan, LLP* for the period *Petition Date* to *December 31, 2022* Filed by FTX Trading Ltd.. Objections due by 2/27/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Certification of Sascha N. Rand) (Brown, Kimberly) (Entered: 02/07/2023) |
| 02/07/2023 | 645 (107 pgs; 5 docs) | Application for Compensation - *First Monthly Fee Statement of AlixPartners, LLP* for the period *November 28, 2022 to December 31, 2022* Filed by FTX Trading Ltd.. Objections due by 2/27/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Brown, Kimberly) (Entered: 02/07/2023) |
| 02/07/2023 | 646 (85 pgs; 5 docs) | Application for Compensation - *First Monthly Fee Statement of Landis Rath & Cobb LLP* for the period *November 11, 2022 to December 31, 2022* Filed by FTX Trading Ltd.. Objections due by 2/27/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Certification of Adam G. Landis) (Landis, Adam) (Entered: 02/07/2023) |
| 02/07/2023 | 647 (432 pgs; 4 docs) | Application for Compensation - *First Monthly Fee Statement of Alvarez & Marsal North America, LLC* for the period *November 11, 2022 to November 30, 2022* Filed by FTX Trading Ltd.. Objections due by 2/27/2023. (Attachments: # 1 Notice # 2 Exhibit A Through F # 3 Certification of Edgar W. Mosley) (Pierce, Matthew) (Entered: 02/07/2023) |
| 02/07/2023 | 648 (491 pgs; 5 docs) | Application for Compensation - *First Monthly Fee Statement of Sullivan & Cromwell LLP* for the period *November 12, 2022 to November 30, 2022* Filed by FTX Trading Ltd.. Objections due by 2/27/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Certification of Andrew G. Dietderich) (Brown, Kimberly) (Entered: 02/07/2023) |
| 02/08/2023 | 649 (2 pgs) | Supplemental Declaration *of Matthew B. Lunn in Support of Application of the Official Committee of Unsecurd Creditors to Retain and Employ Young Conaway Stargatt & Taylor, LLP as Co-Counsel, Effective as of December 22, 2022* (related document(s)522) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 02/08/2023) |
| 02/08/2023 | 650 (2 pgs) | Supplemental Declaration *of Alex Van Voorhees in Support of Application of the Official Committee of Unsecured Creditors to Retain and Employ Young Conaway Stargatt & Taylor, LLP as Co-Counsel, Effective as of December 22, 2022* (related document(s)522) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 02/08/2023) |
| 02/08/2023 | 651 (13 pgs) | Certification of Counsel *Regarding Application of the Official Committee of Unsecured Creditors to Retain and Employ Young Conaway Stargatt & Taylor, LLP as Co-Counsel, Effective as of December 22, 2022* (related document(s)522, 523) Filed by Official |

| | | |
|---|---|---|
| | | Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 02/08/2023) |
| 02/08/2023 | [652](#)<br>(24 pgs) | Declaration in Support *of Employment of Clayton Utz as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | [653](#)<br>(20 pgs) | Declaration in Support *of Employment of Lenz Staehelin as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | [654](#)<br>(20 pgs) | Declaration in Support *of Employment of Schurti Partners Attorneys at Law Ltd. as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | [655](#)<br>(3 pgs) | Order Pursuant to Bankruptcy Rule 2004 and Local Rule 2004-1 Authorizing Examinations (Related Doc # [579](#), [642](#)) Order Signed on 2/8/2023. (LJH) (Entered: 02/08/2023) |
| 02/08/2023 | [656](#)<br>(3 pgs) | Order Pursuant to Bankruptcy Rule 2004 and Local Rule 2004-1 Authorizing Discovery in Connection with Confidential Investigation (Related Doc # [580](#), [643](#)) Order Signed on 2/8/2023. (LJH) (Entered: 02/08/2023) |
| 02/08/2023 | [657](#)<br>(4 pgs) | Order Authorizing the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Co-Counsel for the Official Committee of Unsecured Creditors, Effective as of December 22, 2022 (Related Doc # [522](#), [523](#), [651](#)) Order Signed on 2/8/2023. (LJH) (Entered: 02/08/2023) |
| 02/08/2023 | [658](#)<br>(5 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by FTX Trading Ltd.. Hearing scheduled for 2/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | [659](#)<br>(21 pgs) | Declaration in Support *of Employment of Durukan Fadillioglu Attorney Partnership as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | 660 | [SEALED] Declaration in Support *of Employment of Appleby International Services as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | 661 | [SEALED] Declaration in Support *of Employment of Lowenstein Sandler LLP as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | [662](#)<br>(3 pgs) | Exhibit(s) - *Notice of Bid Deadline Extension and Revised Dates for Sale of Embed Business* (related document(s)[487](#), [492](#), [624](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | [663](#)<br>(24 pgs) | (REDACTED) *Declaration in Support of Employment of Appleby International Services as Professional Utilized in the Ordinary Course* |

| | | |
|---|---|---|
| | | *of Business* (related document(s)[660]) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | [664] (26 pgs) | (REDACTED) *Declaration in Support of Employment of Lowenstein Sandler LLP as Professional Utilized in the Ordinary Course of Business* (related document(s)[661]) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | [665] (12 pgs; 3 docs) | Motion to Extend - *Motion of Debtors for Entry of an Order Extending the Time Period Within Which the Debtors May File Notices to Remove Actions Pursuant to 28 U.S.C. § 1452 and Rules 9027 and 9006 of the Federal Rules of Bankruptcy Procedure* Filed by FTX Trading Ltd.. Hearing scheduled for 3/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 2/22/2023. (Attachments: # [1] Notice # [2] Exhibit A (PFO)) (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | 666 | [SEALED] Declaration in Support *of Employment of Kim & Chang as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | [667] (24 pgs) | (REDACTED) *Declaration in Support of Employment of Kim & Chang as Professional Utilized in the Ordinary Course of Business* (related document(s)[666]) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | [668] (21 pgs) | Declaration in Support *of Employment of TSN Limited as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | [669] (20 pgs) | Declaration in Support *of Employment of Walkers as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | 670 | [SEALED] Declaration in Support *of Employment of Anderson Mori & Tomotsune as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | 671 | [SEALED] Declaration in Support *of Employment of King & Wood Mallesons as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | [672] (28 pgs) | (REDACTED) *Declaration in Support of Employment of Anderson Mori & Tomotsune as Professional Utilized in the Ordinary Course of Business* (related document(s)[670]) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/08/2023 | [673] (37 pgs) | (REDACTED) *Declaration in Support of Employment of King & Wood Mallesons as Professional Utilized in the Ordinary Course of Business* (related document(s)[671]) Filed by FTX Trading Ltd.. (Entered: 02/08/2023) |
| 02/08/2023 | [674] (23 pgs) | Declaration in Support *of Employment of Olaniwun Ajayi LP as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |

| 02/08/2023 | [675](#) (20 pgs) | Declaration in Support *of Employment of Covington & Burling LLP as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
|---|---|---|
| 02/08/2023 | [676](#) (20 pgs) | Declaration in Support *of Employment of Harney Westwood & Riegels LLP as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/08/2023) |
| 02/09/2023 | [677](#) (21 pgs) | Declaration in Support *of Employment of Shardul Amarchand Mangaldas & Co. as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/09/2023) |
| 02/09/2023 | [678](#) (24 pgs) | Declaration in Support *of Employment of ALI BUDIARDJO NUGROHO REKSODIPUTRO as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/09/2023) |
| 02/09/2023 | [679](#) (2 pgs) | Motion to Appear pro hac vice *of David M. Grable, Esquire of Quinn Emanuel Urquhart & Sullivan, LLP*. Receipt Number 4038138, Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/09/2023) |
| 02/09/2023 | [680](#) (12 pgs) | Objection *of the U.S. Trustee to the Application for an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Effective as of December 22, 2022* (related document(s)[481](#)) Filed by U.S. Trustee (Sarkessian, Juliet) (Entered: 02/09/2023) |
| 02/09/2023 | [681](#) (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of David M. Grable, Esquire of Quinn Emanuel Urquhart & Sullivan, LLP (Related Document(s) [679](#)) Order Signed on 2/9/2023. (RC) (Entered: 02/09/2023) |
| 02/09/2023 | [682](#) (13 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of an Order (A) Approving the Cooperation Agreement Between the Debtors and the Joint Provisional Liquidators of FTX Digital Markets Ltd. and (B) Granting Related Relief* (related document(s)[578](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Pierce, Matthew) (Entered: 02/09/2023) |
| 02/09/2023 | [683](#) (4 pgs) | Order (A) Approving the Cooperation Agreement Between the Debtors and the Joint Provisional Liquidators of FTX Digital Markets Ltd. and (B) Granting Related Relief (Related Doc # [578](#), [682](#)) Order Signed on 2/9/2023. (LJH) (Entered: 02/09/2023) |
| 02/10/2023 | [684](#) (2 pgs) | Certificate of Service (related document(s)[680](#)) Filed by U.S. Trustee. (Sarkessian, Juliet) (Entered: 02/10/2023) |
| 02/10/2023 | [685](#) (64 pgs) | Affidavit/Declaration of Mailing *of Shunte Jones Regarding Notices of Hearing, Notice of Telephonic Section 341 Meeting, Notice of Chapter 11 Bankruptcy Case, Debtors Application for an Order (I) Authorizing the Retention and Employment of Perella Weinberg Partners LP as Investment Banker to the Debtors nunc pro tunc to November 16, 2022 and (II) Waiving Certain Reporting Requirements, Status Conference, Omnibus Motion, Debtors Objection to Emergency Motion (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records,* |

| | | |
|---|---|---|
| | | *Declaration of James L. Bromley in Support of Debtors Objection to the Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets LTD. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records, Declaration of Edgar W. Mosley II in Support of Debtors Objection to the Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets LTD. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records, Joint Pretrial Order, Notice of Service of Discovery, Agenda for Hearing, Amended Notice of Agenda for Hearing Scheduled for January 6, 2023 at 9:30 a.m. (ET), Before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, and Limited Response and Reservation of Rights of the Joint Provisional Liquidators of the Chapter 15 Debtor Regarding the Debtors Motion to Enforce the Automatic Stay or, in the Alternative, Extend the Automatic Stay.* Filed by Kroll Restructuring Administration LLC. (related document(s)161, 171, 275, 287, 324, 331, 333, 335, 336, 337, 338, 341, 359, 376, 383) (Malo, David) (Entered: 02/10/2023) |
| 02/10/2023 | 686 | [SEALED] Affidavit/Declaration of Mailing *of Shunte Jones Regarding Notices of Hearing, Notice of Telephonic Section 341 Meeting, Notice of Chapter 11 Bankruptcy Case, Debtors Application for an Order (I) Authorizing the Retention and Employment of Perella Weinberg Partners LP as Investment Banker to the Debtors nunc pro tunc to November 16, 2022 and (II) Waiving Certain Reporting Requirements, Status Conference, Omnibus Motion, Debtors Objection to Emergency Motion (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records, Declaration of James L. Bromley in Support of Debtors Objection to the Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets LTD. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records, Declaration of Edgar W. Mosley II in Support of Debtors Objection to the Emergency Motion of the Joint Provisional Liquidators of FTX Digital Markets LTD. (I) for Relief from Automatic Stay and (II) to Compel Turnover of Electronic Records, Joint Pretrial Order, Notice of Service of Discovery, Agenda for Hearing, Amended Notice of Agenda for Hearing Scheduled for January 6, 2023 at 9:30 a.m. (ET), Before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, and Limited Response and Reservation of Rights of the Joint Provisional Liquidators of the Chapter 15 Debtor Regarding the Debtors Motion to Enforce the Automatic Stay or, in the Alternative, Extend the Automatic Stay.* Filed by Kroll Restructuring Administration LLC. (related document(s)161, 171, 275, 287, 324, 331, 333, 335, 336, 337, 338, 341, 359, 376, 383) (Malo, David) (Entered: 02/10/2023) |
| 02/10/2023 | 687 | [SEALED] Declaration in Support *of Employment of Hadef & Partners LLC as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/10/2023) |
| 02/10/2023 | 688 | [SEALED] Declaration in Support *of Employment of McCarthy Tetrault LLP as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/10/2023) |
| 02/10/2023 | 689 (27 pgs) | (REDACTED) *Declaration in Support of Employment of Hadef & Partners LLC as Professional Utilized in the Ordinary Course of Business* (related document(s)687) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/10/2023) |

| 02/10/2023 | [690](#) (24 pgs) | (REDACTED) *Declaration in Support of Employment of McCarthy Tetrault LLP as Professional Utilized in the Ordinary Course of Business* (related document(s)688) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/10/2023) |
|---|---|---|
| 02/10/2023 | [691](#) (22 pgs) | Declaration in Support *of Employment of Arthur Cox as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/10/2023) |
| 02/10/2023 | [692](#) (62 pgs; 2 docs) | Monthly Staffing Report for Filing Period November 15, 2022 Through December 31, 2022 *and Compensation Report by RLKS Executive Solutions LLC* Filed by FTX Trading Ltd.. Objections due by 2/24/2023. (Attachments: # 1 Exhibit A) (Pierce, Matthew) (Entered: 02/10/2023) |
| 02/13/2023 | [693](#) (48 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of an Order (I) Authorizing and Approving Procedures for the Sale or Transfer of Certain De Minimis Assets and Fund Assets and (II) Approving Assumption, Assignment and Rejection Procedures and (III) Granting Related Relief* (related document(s)525) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Pierce, Matthew) (Entered: 02/13/2023) |
| 02/13/2023 | [694](#) (31 pgs) | Reply *to Objection of the United States Trustee to the Application for an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors* (related document(s)481, 680) Filed by Official Committee of Unsecured Creditors (Poppiti, Jr., Robert) (Entered: 02/13/2023) |
| 02/13/2023 | [695](#) (3 pgs) | Declaration *of Alex van Voorhees in Support of the Application for an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors* (related document(s)481) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 02/13/2023) |
| 02/13/2023 | [696](#) (7 pgs) | Supplemental Declaration *of Steven Simms in Support of the Application for an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors* (related document(s)481) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 02/13/2023) |
| 02/13/2023 | [697](#) (7 pgs; 2 docs) | Motion for Leave - *Motion for an Order Granting the Committee Leave and Permission to File the Reply of the Official Committee of Unsecured Creditors to Objection of the United States Trustee to the Application for an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors* (related document(s)481, 482, 680) Filed by Official Committee of Unsecured Creditors. (Attachments: # 1 Exhibit A) (Poppiti, Jr., Robert) (Entered: 02/13/2023) |
| 02/13/2023 | [698](#) (5 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 2/15/2023 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 02/13/2023) |
| 02/13/2023 | [699](#) (1 pg) | Motion to Appear pro hac vice *of Kenneth H. Eckstein of Kramer Levin Naftalis & Frankel LLP*. Receipt Number 4065927, Filed by Official |

| | | |
|---|---|---|
| | | Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 02/13/2023) |
| 02/13/2023 | [700](#)<br>(1 pg) | Motion to Appear pro hac vice *of Jennifer R. Sharret of Kramer Levin Naftalis & Frankel LLP*. Receipt Number 4065927, Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 02/13/2023) |
| 02/13/2023 | [701](#)<br>(3 pgs) | Amended Notice of Appearance. Filed by Emergent Fidelity Technologies Ltd.. (Barillare, Jody) (Entered: 02/13/2023) |
| 02/13/2023 | | Attorney John C Goodchild and Jody C. Barillare for Emergent Fidelity Technologies Ltd., Matthew C. Ziegler and Jody C. Barillare for Emergent Fidelity Technologies Ltd., Joshua Dorchak and Jody C. Barillare for Emergent Fidelity Technologies Ltd., David K. Shim and Jody C. Barillare for Emergent Fidelity Technologies Ltd. added to case Filed by Emergent Fidelity Technologies Ltd.. (Barillare, Jody) (Entered: 02/13/2023) |
| 02/13/2023 | [702](#)<br>(21 pgs; 2 docs) | Order (I) Authorizing and Approving Procedures for the Sale or Transfer of Certain De Minimis Assets and Fund Assets and (II) Approving Assumption, Assignment and Rejection Procedures and (III) Granting Related Relief (Related Doc # [525](#), [693](#)) Order Signed on 2/13/2023. (Attachments: # [1](#) Exhibit 1) (LJH) (Entered: 02/13/2023) |
| 02/13/2023 | [703](#)<br>(1 pg) | Order Granting Motion for Admission pro hac vice of Kenneth H. Eckstein of Kramer Levin Naftalis & Frankel LLP (Related Doc # [699](#)) Order Signed on 2/13/2023. (LJH) (Entered: 02/13/2023) |
| 02/13/2023 | [704](#)<br>(1 pg) | Order Granting Motion for Admission pro hac vice of Jennifer R. Sharret of Kramer Levin Naftalis & Frankel LLP (Related Doc # [700](#)) Order Signed on 2/13/2023. (LJH) (Entered: 02/13/2023) |
| 02/13/2023 | [705](#)<br>(3 pgs) | Notice of Appearance. Filed by New Jersey Bureau of Securities. (Primack, David) (Entered: 02/13/2023) |
| 02/13/2023 | [706](#)<br>(2 pgs) | Motion to Appear pro hac vice *by Jeffrey Bernstein*. Receipt Number 4066308, Filed by New Jersey Bureau of Securities. (Primack, David) (Entered: 02/13/2023) |
| 02/13/2023 | [707](#)<br>(2 pgs) | Motion to Appear pro hac vice *by Nicole Leonard*. Receipt Number 4066308, Filed by New Jersey Bureau of Securities. (Primack, David) (Entered: 02/13/2023) |
| 02/13/2023 | [708](#)<br>(2 pgs) | Order Granting Motion for Admission pro hac vice of Jeffrey Bernstein (Related Doc # [706](#)) Order Signed on 2/13/2023. (LJH) (Entered: 02/13/2023) |
| 02/13/2023 | [709](#)<br>(2 pgs) | Order Granting Motion for Admission pro hac vice of Nicole Leonard (Related Doc # [707](#)) Order Signed on 2/13/2023. (LJH) (Entered: 02/13/2023) |
| 02/13/2023 | [710](#)<br>(2 pgs) | Certificate of No Objection *Regarding Motion of Debtors for Entry of an Order Dismissing the Chapter 11 Cases of Debtors FTX Turkey Teknoloji Ve Ticaret Anonim Sirketi and SNG Investments Yatirim Ve Danismanlik* |

| | | |
|---|---|---|
| | | *Anonim Sirketi* (related document(s)[589](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/13/2023) |
| 02/13/2023 | [711](#)<br>(3 pgs) | Order Dismissing the Chapter 11 Cases of Debtors FTX Turkey Teknoloji Ve Ticaret Anonim Sirketi and SNG Investments Yatirim Ve Danismanlik Anonim Sirketi (Related Doc # [589](#),[710](#)) Order Signed on 2/13/2023. Tickle due by: 2/27/2023. (LJH) (Entered: 02/13/2023) |
| 02/13/2023 | [712](#)<br>(8 pgs; 3 docs) | Exhibit(s) *(Notice of Filing Corrected Summary Chart to Fee Statement of Quinn Emanuel Urquhart & Sullivan, LLP)* (related document(s)[644](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit 1 # [2](#) Exhibit 2) (Pierce, Matthew) (Entered: 02/13/2023) |
| 02/13/2023 | [713](#)<br>(14 pgs) | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest *for Ledger Holdings Inc.* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/13/2023) |
| 02/13/2023 | [714](#)<br>(14 pgs) | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest *for West Realm Shires Inc.* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/13/2023) |
| 02/13/2023 | [715](#)<br>(5 pgs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 2/15/2023 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 02/13/2023) |
| 02/14/2023 | [716](#)<br>(19 pgs) | Notice of Service *of Subpoena* Filed by FTX Trading Ltd.. (McGuire, Matthew) (Entered: 02/14/2023) |
| 02/14/2023 | [717](#)<br>(19 pgs) | Notice of Service *of Subpoena* Filed by FTX Trading Ltd.. (McGuire, Matthew) (Entered: 02/14/2023) |
| 02/14/2023 | [718](#)<br>(19 pgs) | Notice of Service *of Subpoena* Filed by FTX Trading Ltd.. (McGuire, Matthew) (Entered: 02/14/2023) |
| 02/14/2023 | [719](#)<br>(20 pgs) | Notice of Service *of Subpoena* Filed by FTX Trading Ltd.. (McGuire, Matthew) (Entered: 02/14/2023) |
| 02/14/2023 | [720](#)<br>(10 pgs) | Supplemental Declaration *(First) of Leon Szlezinger in Support of the Application of the Official Committee of Unsecured Creditors for Entry of an Order (I) Authorizing the Retention and Employment of Jefferies LLC as Investment Banker Pursuant to 11 U.S.C. Sections 328(a) and 1103(a), Effective as of December 23, 2022 and (II) Waiving Certain Time-Keeping Requirements* (related document(s)[520](#)) Filed by Official Committee of Unsecured Creditors. (Lunn, Matthew) (Entered: 02/14/2023) |
| 02/14/2023 | [721](#)<br>(744 pgs; 5 docs) | Application for Compensation - *Second Monthly Fee Statement of Sullivan & Cromwell LLP for the period December 1, 2022 to December 31, 2022* Filed by FTX Trading Ltd.. Objections due by 3/6/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit A # [3](#) Exhibit B # [4](#) Certification of Andrew G. Dietderich) (Pierce, Matthew) (Entered: 02/14/2023) |

| | | |
|---|---|---|
| 02/14/2023 | [722](#)<br>(21 pgs) | Certification of Counsel *Regarding Application/Motion to Employ/Retain Jefferies LLC as Investment Banker Pursuant to 11 U.S.C. §§ 328(a) and 1103(a), Effective as of December 23, 2022 and (II) Waiving Certain Time-Keeping Requirements* (related document(s)[520](#), [521](#)) Filed by Official Committee of Unsecured Creditors. (Lunn, Matthew) (Entered: 02/14/2023) |
| 02/14/2023 | [723](#)<br>(674 pgs; 4 docs) | Application for Compensation - *Second Monthly Fee Statement of Alvarez & Marsal North America, LLC for the period December 1, 2022 to December 31, 2022* Filed by FTX Trading Ltd.. Objections due by 3/6/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit A Through F # [3](#) Certification of Edgar W. Mosley) (Pierce, Matthew) (Entered: 02/14/2023) |
| 02/14/2023 | [724](#)<br>(3 pgs) | Supplemental Declaration *(Second) of Steven Simms in Support of the Application for an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors* (related document(s)[481](#)) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 02/14/2023) |
| 02/14/2023 | [725](#)<br>(15 pgs) | Certification of Counsel *Regarding Application for an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors* (related document(s)[481](#), [482](#), [680](#), [696](#)) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 02/14/2023) |
| 02/14/2023 | [726](#)<br>(20 pgs; 2 docs) | Monthly Staffing Report for Filing Period January 1, 2023 to January 31, 2023 *and Compensation Report by Owl Hill Advisory, LLC* Filed by FTX Trading Ltd.. Objections due by 2/28/2023. (Attachments: # [1](#) Exhibit A) (Pierce, Matthew) (Entered: 02/14/2023) |
| 02/14/2023 | [727](#)<br>(18 pgs) | Notice of Service *of Subpoena* Filed by FTX Trading Ltd.. (McGuire, Matthew) (Entered: 02/14/2023) |
| 02/14/2023 | [728](#)<br>(5 pgs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 2/15/2023 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 02/14/2023) |
| 02/15/2023 | [729](#)<br>(21 pgs; 2 docs) | Order (I) Authorizing the Retention and Employment of Jefferies LLC as Investment Banker Pursuant to 11 U.S.C. Sections 328(a) and 1103(a), Effective as of December 23, 2022 and (II) Waiving Certain Time-Keeping Requirements (Related Document(s) [520](#), [722](#)) Order Signed on 2/15/2023. (Attachments: # [1](#) Exhibit) (RC) (Entered: 02/15/2023) |
| 02/15/2023 | [730](#)<br>(5 pgs) | Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors Effective as of December 22, 2022 (Related Document(s) [481](#), [725](#)) Order Signed on 2/15/2023. (RC) (Entered: 02/15/2023) |
| 02/15/2023 | [731](#)<br>(1 pg) | PDF with attached Audio File. Court Date & Time [02/15/2023 08:36:48 AM]. File Size [ 23821 KB ]. Run Time [ 00:50:05 ]. (admin). (Entered: 02/15/2023) |

| | | |
|---|---|---|
| 02/15/2023 | [732](#) (6 pgs) | Minute Entry Re: [728](#) ; Bench Ruling Re: [176](#) ; motion to appoint an examiner ( [176](#) ) is DENIED; parties to confer and submit an order incorporating the Court's ruling under certification of counsel and upload for signing; Appearances: (See Attached Sign-In/Registration Sheets) (RC) (Entered: 02/15/2023) |
| 02/15/2023 | [733](#) (2 pgs) | Order Granting the Committee Leave and Permission to File the Reply of the Official Committee of Unsecured Creditors to Objection of the United States Trustee to the Application for an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors (Related Doc # [697](#), [481](#), [482](#)) Order Signed on 2/15/2023. (LJH) (Entered: 02/15/2023) |
| 02/16/2023 | [734](#) (10 pgs) | Affidavit/Declaration of Service *re: Order (I) Clarifying Committees Requirement to Provide Access to Confidential or Privileged Information and Approving a Protocol Regarding Creditor Requests for Information, (II) Authorizing the Committee to Establish and Maintain the Committee Information Platforms, and (III) Authorizing the Committee to Utilize Epiq Corporate Restructuring, LLC as Information Agent in Connection Therewith, Effective as of January 5, 2023; and Order Authorizing and Approving the Retention and Employment of Paul Hastings LLP as Lead Counsel to the Official Committee of Unsecured Creditors, Effective as of December 20, 2022.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)[633](#), [635](#)) (Gallerie, Bridget) (Entered: 02/16/2023) |
| 02/16/2023 | [735](#) (11 pgs) | Affidavit/Declaration of Service *re: Order Authorizing the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Co-Counsel for the Official Committee of Unsecured Creditors, Effective as of December 22, 2022.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)[657](#)) (Gallerie, Bridget) (Entered: 02/16/2023) |
| 02/16/2023 | [736](#) (9 pgs) | Affidavit/Declaration of Service *re: Reply of the Official Committee of Unsecured Creditors to Objection of the United States Trustee to the Application for an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors, Declaration of Alex Van Voorhees in Support of the Application for an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors, Supplemental Declaration of Steven Simms in Support of the Application for an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors, and Motion for an Order Granting the Committee Leave and Permission to File the Reply of the Official Committee of Unsecured Creditors to Objection of the United States Trustee to the Application for an Order Authorizing the Retention and Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)[694](#), [695](#), [696](#), [697](#)) (Gallerie, Bridget) (Entered: 02/16/2023) |
| 02/16/2023 | 737 | Transcript regarding Hearing Held 02/15/23 RE: Motion: Directing the Appointment of Examiner. Remote electronic access to the transcript is restricted until 5/17/2023. The transcript may be viewed at the Bankruptcy Court Clerk's Office. For information about how to obtain a transcript, call the Clerk's Office or Contact the Court Reporter/Transcriber at Telephone number 302-654-8080. Filed by FTX Trading Ltd. . Notice of Intent to Request Redaction Deadline Due By 2/23/2023. Redaction Request Due By 3/9/2023. Redacted Transcript |

| | | |
|---|---|---|
| | | Submission Due By 3/20/2023. Transcript access will be restricted through 5/17/2023. (JC) (Entered: 02/16/2023) |
| 02/16/2023 | 738 | [SEALED] Motion to Reject Lease or Executory Contract - *Debtors' Second Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date* Filed by FTX Trading Ltd.. Hearing scheduled for 3/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/1/2023. (Attachments: # 1 Notice # 2 Exhibit A (Proposed Form of Order)) (Pierce, Matthew) (Entered: 02/16/2023) |
| 02/16/2023 | 739 (27 pgs; 3 docs) | (REDACTED) - *Debtors' Second Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date* (related document(s)738) Filed by FTX Trading Ltd.. (Attachments: # 1 Notice # 2 Exhibit A (Proposed Form of Order)) (Pierce, Matthew) (Entered: 02/16/2023) |
| 02/17/2023 | 740 (13 pgs; 3 docs) | Motion to Extend - *Motion of Debtors for Entry of an Order Extending Deadline to File a Complaint to Determine Dischargeability of Certain Debts Pursuant to 11 U.S.C. §1141(d)(6)* Filed by FTX Trading Ltd.. Hearing scheduled for 3/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/1/2023. (Attachments: # 1 Notice # 2 Exhibit A) (Pierce, Matthew) (Entered: 02/17/2023) |
| 02/17/2023 | 741 (19 pgs) | Notice of Service *of Subpoena* Filed by FTX Trading Ltd.. (McGuire, Matthew) (Entered: 02/17/2023) |
| 02/17/2023 | 742 (19 pgs) | Notice of Service *of Subpoena* Filed by FTX Trading Ltd.. (McGuire, Matthew) (Entered: 02/17/2023) |
| 02/21/2023 | 743 | [SEALED] Declaration *in Support of Employment of Bowman Gilfillan Inc. as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/21/2023) |
| 02/21/2023 | 744 (21 pgs) | (REDACTED) *Declaration in Support of Employment of Bowman Gilfillan Inc. as Professional Utilized in the Ordinary Course of Business* (related document(s)743) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/21/2023) |
| 02/21/2023 | 745 (4 pgs; 2 docs) | Certification of Counsel (related document(s)176) Filed by U.S. Trustee. (Attachments: # 1 Proposed Form of Order) (Sarkessian, Juliet) (Entered: 02/21/2023) |
| 02/21/2023 | 746 (2 pgs) | Order Denying Motion for the Appointment of an Examiner (Related Doc # 176, 745) Order Signed on 2/21/2023. (LJH) (Entered: 02/21/2023) |
| 02/21/2023 | 747 (12 pgs; 3 docs) | Exhibit(s) *(Notice of Filing of First Amended OCP List)* (related document(s)282, 432) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Pierce, Matthew) (Entered: 02/21/2023) |
| 02/21/2023 | 748 (65 pgs; 5 docs) | Application for Compensation - *First Monthly Fee Statement of Perella Weinberg Partners LP for the period November 16, 2022 to November 30, 2022* Filed by FTX Trading Ltd.. Objections due by 3/13/2023. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Certification of Bruce Mendelsohn) (Pierce, Matthew) (Entered: 02/21/2023) |
| 02/21/2023 | 749 (107 pgs; 5 docs) | Application for Compensation - *Second Monthly Fee Statement of Perella Weinberg Partners LP for the period December 1, 2022 to December 31, 2022* Filed by FTX Trading Ltd.. Objections due by 3/13/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Certification of Bruce Mendelsohn) (Pierce, Matthew) (Entered: 02/21/2023) |
| 02/21/2023 | 750 | [SEALED] Exhibit(s) - *Notice of Filing of (I) Proposed LedgerX Business Sale Order and (II) Form of LedgerX Business Purchase Agreement* (related document(s)487) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Pierce, Matthew) (Entered: 02/21/2023) |
| 02/21/2023 | 751 (120 pgs; 3 docs) | (REDACTED) - *Notice of Filing of (I) Proposed LedgerX Business Sale Order and (II) Form of LedgerX Business Purchase Agreement* (related document(s)487, 750) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Pierce, Matthew) (Entered: 02/21/2023) |
| 02/21/2023 | 752 (13 pgs; 3 docs) | Motion to File Under Seal - *Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to File Certain Disclosure Schedules to the Form Interest Purchase Agreement Under Seal and (B) Granting Related Relief* Filed by FTX Trading Ltd.. Hearing scheduled for 3/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/1/2023. (Attachments: # 1 Notice # 2 Proposed Form of Order) (Pierce, Matthew) (Entered: 02/21/2023) |
| 02/22/2023 | 753 (2 pgs) | Transfer/Assignment of Claim. Fee Amount $26 Transfer Agreement 3001 (e) 2 Transferor: Name (Redacted) To Cherokee Debt Acquisition, LLC. Filed by Cherokee Acquisitions. (Faucher, Lisa) (Entered: 02/22/2023) |
| 02/22/2023 | 754 | Receipt of filing fee for Transfer/Assignment of Claim( 22-11068-JTD) [claims,trclm] ( 26.00). Receipt Number A11000856, amount $ 26.00. (U.S. Treasury) (Entered: 02/22/2023) |
| 02/22/2023 | 755 (14 pgs; 3 docs) | Motion to Extend - *Motion of Debtors for Entry of an Order Extending the Time to Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by FTX Trading Ltd.. Hearing scheduled for 3/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/1/2023. (Attachments: # 1 Notice # 2 Exhibit A (Proposed Form of Order)) (Pierce, Matthew) (Entered: 02/22/2023) |
| 02/22/2023 | 756 (2 pgs) | Motion to Appear pro hac vice *of Isaac Nesser, Esquire of Quinn Emanuel Urquhart & Sullivan, LLP*. Receipt Number 4073874, Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/22/2023) |
| 02/23/2023 | 757 (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Isaac Nesser, Esquire of Quinn Emanuel Urquhart & Sullivan, LLP (Related Document(s) 756) Order Signed on 2/23/2023. (RC) (Entered: 02/23/2023) |
| 02/23/2023 | 758 (2 pgs) | (WITHDRAWN ON 2/23/23 - SEE DOCKET NO. 759) Motion to Appear pro hac vice *of David L. Rosendorf, Esquire of Kozyak Tropin &* |

| | | |
|---|---|---|
| | | *Throckmorton*. Receipt Number 4074552, Filed by Newtech Electronics Industries, Inc. (McGuire, Matthew) Modified on 2/23/2023 (SJS). (Entered: 02/23/2023) |
| 02/23/2023 | [759](1 pg) | Notice of Withdrawal of *Motion to Appear pro hac vice of David L. Rosendorf, Esquire of Kozyak Tropin & Throckmorton* (related document(s)[758]) Filed by Newtech Electronics Industries, Inc. (McGuire, Matthew) (Entered: 02/23/2023) |
| 02/23/2023 | [760](2 pgs) | (ENTERED IN ERROR ~ MOTION WITHDRAWN/FILED IN INCORRECT CASE] Order Granting Motion to Appear Pro Hac Vice of David L. Rosendorf, Esquire of Kozyak Tropin & Throckmorton (Related Document(s) [758]) Order Signed on 2/23/2023. (RC) Modified on 2/23/2023 SJS). (Entered: 02/23/2023) |
| 02/23/2023 | [761](75 pgs) | Affidavit/Declaration of Mailing *of Nelson Crespin Regarding Notice of Entry into Agreement Regarding Mutual Cooperation, Debtors' Reply in Support of Motion Regarding Extension of Time to File, Debtors Reply Regarding Debtors Authorization to Redact or Withhold Confidential Information, Debtors Reply in Support of Motion for an Order Regarding Cash Management System, Debtors' Reply in Support of Motion for an Order Approving Bidding Procedures, Declaration of Kevin M. Cofsky in Support of Motion Regarding Redactions of Confidential Information, Declaration of Brian D. Glueckstein in Support of Motion Regarding Bidding Procedures, Declaration of Kevin M. Cofsky in Support of Motion Regarding Bidding Procedures, Supplemental Declaration of John J. Ray III in Support of Debtors Motion for Entry of an Order Authorizing and Approving (I) the Employment and Retention of Owl Hill Advisory, LLC and (II) the Designation of John J. Ray III as Chief Executive Officer nunc pro tunc to the Petition Date, Supplemental Declaration of Kathryn Schultea in Support of Debtors Motion for an Order Authorizing and Approving (I) the Retention and Employment of RLKS Executive Solutions LLC and (II) Designating the Chief Officers as Officers of the Debtors nunc pro tunc to November 15, 2022, Voyager 9019 Stipulation Order, Final Order (I) Modifying Certain Creditor List Requirements, (II) Authorizing the Debtors to Serve Certain Parties by E-mail and (III) Granting Related Relief, Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Compensation and Benefits and (B) Continue Compensation and Benefits and (II) Granting Certain Related Relief, Taxes Order, Order Authorizing the Employment and Retention of Landis Rath & Cobb LLP as Bankruptcy Co-Counsel, nunc pro tunc to the Petition Date, Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants and Lien Claimants, (II) Authorizing All Financial Institutions to Honor All Related Payment Requests and (III) Granting Certain Related Relief, OCP Order, Custodial Services Order, NOL Order, Interim Compensation Procedures Order, Order Granting Debtors Motion for an Order Authorizing and Approving (I) the Employment and Retention of Owl Hill Advisory, LLC and (II) the Designation of John J. Ray III as Chief Executive Officer nunc pro tunc to the Petition Date, Order Granting Debtors Motion for an Order Authorizing and Approving (I) the Retention and Employment of RLKS Executive Solutions LLC and (II) Designating the Chief Officers as Officers of the Debtors nunc pro tunc to November 15, 2022, Notice of Agenda for Hearing Scheduled for January 11, 2023, at 9:00 a.m. (ET), Notice of Debtors' Intent to Offer Witness Testimony at the Hearing on January 11, 2023 at 9:00 a.m. (ET), Declaration of Edgar Mosley II, otice of Revised Proposed Order, Amended Notice of Agenda, Order Authorizing the Debtors to (I) Reject Certain Unexpired Leases Effective as of the Rejection Date and (II) Abandon Personal Property, if Any, Associated Therewith, Order* |

| | | |
|---|---|---|
| | | *Extending the Time to File (A) Schedules of Assets and Liabilities and Statements of Financial Affairs and (B) Rule 2015.3 Financial Reports, Order Approving Stipulation Between the Debtors and Miami-Dade County, Notice of Agenda for Hearing Scheduled for January 13, 2023, at 11:00 a.m. (ET), Before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Order Approving Stipulation for Resolution of Riot Games Motion to Compel and Debtors Motion to Reject, Application for an Order Authorizing the Retention and Employment of FTI Consulting, Inc. As Financial Advisor to the Official Committee of Unsecured Creditors Effective as of December 22, 2022, Order Approving Bidding Procedures, Order Authorizing Operation of a Postpetition Cash Management System, and Notice of (I) Solicitation of Initial Bids, (II) Proposed Sale of Certain Businesses Free and Clear of any Liens, Claims, Interests and Encumbrances, (III) Auction(s) and Sale Hearing(s) and (IV) Related Dates.* Filed by Kroll Restructuring Administration LLC. (related document(s)402, 406, 407, 409, 410, 412, 413, 419, 421, 423, 425, 426, 427, 428, 429, 433, 434, 435, 436, 437, 439, 449, 460, 464, 465, 468, 469, 470, 473, 480, 481, 487, 488, 492) (Malo, David) (Entered: 02/23/2023) |
| 02/23/2023 | 762 | [SEALED] Affidavit/Declaration of Mailing *of Nelson Crespin Regarding Notice of Entry into Agreement Regarding Mutual Cooperation, Debtors' Reply in Support of Motion Regarding Extension of Time to File, Debtors Reply Regarding Debtors Authorization to Redact or Withhold Confidential Information, Debtors Reply in Support of Motion for an Order Regarding Cash Management System, Debtors' Reply in Support of Motion for an Order Approving Bidding Procedures, Declaration of Kevin M. Cofsky in Support of Motion Regarding Redactions of Confidential Information, Declaration of Brian D. Glueckstein in Support of Motion Regarding Bidding Procedures, Declaration of Kevin M. Cofsky in Support of Motion Regarding Bidding Procedures, Supplemental Declaration of John J. Ray III in Support of Debtors Motion for Entry of an Order Authorizing and Approving (I) the Employment and Retention of Owl Hill Advisory, LLC and (II) the Designation of John J. Ray III as Chief Executive Officer nunc pro tunc to the Petition Date, Supplemental Declaration of Kathryn Schultea in Support of Debtors Motion for an Order Authorizing and Approving (I) the Retention and Employment of RLKS Executive Solutions LLC and (II) Designating the Chief Officers as Officers of the Debtors nunc pro tunc to November 15, 2022, Voyager 9019 Stipulation Order, Final Order (I) Modifying Certain Creditor List Requirements, (II) Authorizing the Debtors to Serve Certain Parties by E-mail and (III) Granting Related Relief, Final Order (I) Authorizing the Debtors to (A) Pay Prepetition Compensation and Benefits and (B) Continue Compensation and Benefits and (II) Granting Certain Related Relief, Taxes Order, Order Authorizing the Employment and Retention of Landis Rath & Cobb LLP as Bankruptcy Co-Counsel, nunc pro tunc to the Petition Date, Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants and Lien Claimants, (II) Authorizing All Financial Institutions to Honor All Related Payment Requests and (III) Granting Certain Related Relief, OCP Order, Custodial Services Order, NOL Order, Interim Compensation Procedures Order, Order Granting Debtors Motion for an Order Authorizing and Approving (I) the Employment and Retention of Owl Hill Advisory, LLC and (II) the Designation of John J. Ray III as Chief Executive Officer nunc pro tunc to the Petition Date, Order Granting Debtors Motion for an Order Authorizing and Approving (I) the Retention and Employment of RLKS Executive Solutions LLC and (II) Designating the Chief Officers* |

|  |  |  |
|---|---|---|
|  |  | *as Officers of the Debtors nunc pro tunc to November 15, 2022, Notice of Agenda for Hearing Scheduled for January 11, 2023, at 9:00 a.m. (ET), Notice of Debtors' Intent to Offer Witness Testimony at the Hearing on January 11, 2023 at 9:00 a.m. (ET), Declaration of Edgar Mosley II, otice of Revised Proposed Order, Amended Notice of Agenda, Order Authorizing the Debtors to (I) Reject Certain Unexpired Leases Effective as of the Rejection Date and (II) Abandon Personal Property, if Any, Associated Therewith, Order Extending the Time to File (A) Schedules of Assets and Liabilities and Statements of Financial Affairs and (B) Rule 2015.3 Financial Reports, Order Approving Stipulation Between the Debtors and Miami-Dade County, Notice of Agenda for Hearing Scheduled for January 13, 2023, at 11:00 a.m. (ET), Before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Order Approving Stipulation for Resolution of Riot Games Motion to Compel and Debtors Motion to Reject, Application for an Order Authorizing the Retention and Employment of FTI Consulting, Inc. As Financial Advisor to the Official Committee of Unsecured Creditors Effective as of December 22, 2022, Order Approving Bidding Procedures, Order Authorizing Operation of a Postpetition Cash Management System, and Notice of (I) Solicitation of Initial Bids, (II) Proposed Sale of Certain Businesses Free and Clear of any Liens, Claims, Interests and Encumbrances, (III) Auction(s) and Sale Hearing(s) and (IV) Related Dates.* Filed by Kroll Restructuring Administration LLC. (related document(s)402, 406, 407, 409, 410, 411, 412, 413, 419, 421, 423, 425, 426, 427, 428, 429, 432, 433, 434, 435, 436, 437, 439, 449, 460, 464, 465, 468, 469, 470, 473, 480, 481, 487, 488, 492) (Malo, David) (Entered: 02/23/2023) |
| 02/23/2023 | 763 (48 pgs) | Affidavit/Declaration of Mailing *of Aqeel Ahmed Regarding Debtors Omnibus Reply in Support of Debtors Retention Applications, Supplemental Declaration of Andrew G. Dietderich in Support of Debtors Application for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-possession nunc pro tunc to the Petition Date, Supplemental Declaration of John J. Ray III in Support of Debtors Applications for Orders Authorizing the Retention and Employment of Sullivan & Cromwell LLP, Alix Partners LLP and Quinn Emanuel Urquhart & Sullivan, LLP, Declaration of Alexa J. Kranzley in Support of Debtors Reply in Support of Debtors Application for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-possession nunc pro tunc to the Petition Date, Final Order (I) Authorizing the Debtors to Pay Certain Prepetition Claims of Critical Vendors, Foreign Vendors, 503(B)(9) Claimants and Lien Claimants, (II) Authorizing All Financial Institutions to Honor All Related Payment Requests and (III) Granting Certain Related Relief, Notice of Motion of the United States Trustee for Entry of an Order Directing the Appointment of an Examiner, Notice of Agenda for Hearing Scheduled for January 20, 2023, at 10:00 a.m. (ET), before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Supplemental Retention App of Perella Weinberg Partners, Motion of Debtors for Entry of an Order (I) Authorizing and Approving Procedures for the Sale or Transfer of Certain De Minimis Assets and Fund Assets, (II) Approving Assumption, Assignment and Rejection Procedures and (III) Granting Related Relief, Notice of Intent, Supplemental Declaration of Edgar W. Mosley II in Support of Debtors Application to Employ and Retain Alvarez & Marsal North America, LLC as Financial Advisors to Debtors and Debtors in Possession nunc pro tunc to the Petition Date,* |

| | | |
|---|---|---|
| | | *Declaration of Andrew G. Dietderich, Order Authorizing the Retention and Employment of Alvarez & Marsal North America, LLC as Financial Advisors to Debtors and Debtors in Possession nunc pro tunc to the Petition Date, Revised Proposed Order, Amended Notice of Agenda, Second Amended Notice of Agenda for Hearing Scheduled for January 20, 2023 at 10:00 a.m. (ET) before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor nunc pro tunc to the Petition Date, Final Order (I) Authorizing the Debtors to Maintain a Consolidated List of Creditors in Lieu of Submitting a Separate Matrix for Each Debtor, (II) Authorizing the Debtors to Redact or withhold Certain Confidential Information of Customers and Personal Information of Individuals on a Final Basis and (III) Granting Certain Related Relief, Order Authorizing the Retention and Employment of AlixPartners, LLP as Forensic Investigation Consultant to the Debtors nunc pro tunc to November 28, 2022, Order Authorizing the Retention and Employment of Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel for the Debtors and Debtors in Possession, nunc pro tunc to November 13, 2022, Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession nunc pro tunc to the Petition Date, Motion to File under Seal the Supplemental Declaration of Benjamin J. Steele, Notice of Motion Regarding Debtors Motion to File under Seal, and Notice of Service of Debtors First Request for Production of Documents and the Debtors First Set of Interrogatories to the U.S. Trustee.* Filed by Kroll Restructuring Administration LLC. (related document(s)429, 509, 510, 511, 512, 513, 516, 524, 525, 526, 528, 533, 534, 538, 541, 544, 545, 546, 547, 548, 553, 555, 556, 557) (Malo, David) (Entered: 02/23/2023) |
| 02/24/2023 | 765 (80 pgs; 3 docs) | First Application for Compensation *for Professional Services Rendered and Reimbursement of Expenses of Paul Hastings LLP* for the period *December 20, 2022* to *December 31, 2022* Filed by Official Committee of Unsecured Creditors. Objections due by 3/16/2023. (Attachments: # 1 Notice # 2 Exhibit) (Poppiti, Jr., Robert) (Entered: 02/24/2023) |
| 02/24/2023 | 766 (28 pgs; 3 docs) | First Application for Compensation *and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP* for the period *December 22, 2022* to *December 31, 2022* Filed by Official Committee of Unsecured Creditors. Objections due by 3/16/2023. (Attachments: # 1 Notice # 2 Exhibit) (Poppiti, Jr., Robert) (Entered: 02/24/2023) |
| 02/24/2023 | 767 (23 pgs; 3 docs) | First Application for Compensation *for Services Rendered and Reimbursement of Expenses for FTI Consulting, Inc.* for the period *December 22, 2022* to *December 31, 2022* Filed by Official Committee of Unsecured Creditors. Objections due by 3/16/2023. (Attachments: # 1 Notice # 2 Exhibit) (Poppiti, Jr., Robert) (Entered: 02/24/2023) |
| 02/27/2023 | 768 (1 pg) | Notice of Service *of Responses and Objections to Subpoena for Rule 2004 Examination* (related document(s)719) Filed by Samuel L. Bankman-Fried. (Donilon, Gregory) (Entered: 02/27/2023) |
| 02/27/2023 | 769 (31 pgs; 2 docs) | Motion to Approve Compromise under Rule 9019 - *Motion of Debtors for Entry of an Order (A) Authorizing the Debtors and the Committee to Enter into Stipulation with the Voyager Debtors and Voyager Committee, (B) Approving the Stipulation, and (C) Granting Related Relief* Filed by FTX Trading Ltd.. Hearing scheduled for 3/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, |

| | | |
|---|---|---|
| | | Delaware. Objections due by 3/7/2023. (Attachments: # 1 Exhibit A) (McGuire, Matthew) (Entered: 02/27/2023) |
| 02/27/2023 | 770 (10 pgs; 2 docs) | Motion to Shorten *the Time for Motion of Debtors for Entry of an Order (A) Authorizing the Debtors and the Committee to Enter into Stipulation with the Voyager Debtors and Voyager Committee, (B) Approving the Stipulation, and (C) Granting Related Relief* (related document(s)769) Filed by FTX Trading Ltd.. (Attachments: # 1 Proposed Form of Order) (McGuire, Matthew) (Entered: 02/27/2023) |
| 02/27/2023 | 771 (2 pgs) | Order Granting Motion for Entry of an Order Shortening the Time for Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to Enter Into the Stipulation with the Voyager Debtors and (B) Granting Related Relief (Related Doc # 770, 769) Order Signed on 2/27/2023. (LJH) (Entered: 02/27/2023) |
| 02/27/2023 | 772 (2 pgs) | Notice of Withdrawal *of Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. to Dismiss the Chapter 11 Case of FTX Property Holdings Ltd. [Docket No. 213] and Declaration of Brian C. Simms KC in Support of Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. to Dismiss the Chapter 11 Case of FTX Property Holdings Ltd. [Docket No. 214]* (related document(s)213, 214) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Queroli, David) (Entered: 02/27/2023) |
| 02/27/2023 | 773 (2 pgs) | Notice of Hearing *Regrading Motion of Debtors for Entry of an Order (A) Authorizing the Debtors and the Committee to Enter into Stipulation with the Voyager Debtors and Voyager Committee, (B) Approving the Stipulation, and (C) Granting Related Relief* (related document(s)769, 770) Filed by FTX Trading Ltd.. Hearing scheduled for 3/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/7/2023. (McGuire, Matthew) (Entered: 02/27/2023) |
| 02/27/2023 | 774 (6 pgs) | Affidavit/Declaration of Service *re: First Monthly Fee Statement of Paul Hastings LLP, as Lead Counsel for the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from December 22, 2022 Through December 31, 2022; First Monthly Fee Application of Young Conaway Stargatt & Taylor, LLP, as Co- Counsel for the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period From December 22, 2022 Through December 31, 2022; and First Monthly Fee Application of FTI Consulting, Inc., Financial Advisor to the Official Committee of Unsecured Creditors, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period December 22, 2022 Through December 31, 2022.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)765, 766, 767) (Gallerie, Bridget) (Entered: 02/27/2023) |
| 02/28/2023 | 775 (2 pgs) | Supplemental Declaration *in Support of Employment of Schurti Partners Attorneys at Law Ltd. as Professional Utilized in the Ordinary Course of Business* (related document(s)654) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/28/2023) |
| 02/28/2023 | 776 (2 pgs) | Certificate of No Objection - No Order Required *Regarding First Monthly Fee Statement of Sullivan & Cromwell LLP for the period* |

| | | |
|---|---|---|
| | | *November 12, 2022 to November 30, 2022* (related document(s)648) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/28/2023) |
| 02/28/2023 | 777 (2 pgs) | Certificate of No Objection - No Order Required *Regarding First Monthly Fee Statement of Landis Rath & Cobb LLP for the period November 11, 2022 to December 31, 2022* (related document(s)646) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/28/2023) |
| 02/28/2023 | 778 (2 pgs) | Certificate of No Objection - No Order Required *Regarding First Monthly Fee Statement of Alvarez & Marsal North America, LLC for the period November 11, 2022 to November 30, 2022* (related document(s)647) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/28/2023) |
| 02/28/2023 | 779 (2 pgs) | Certificate of No Objection - No Order Required *Regarding First Monthly Fee Statement of Quinn Emanuel Urquhart & Sullivan, LLP for the period Petition Date to December 31, 2022* (related document(s)644) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/28/2023) |
| 02/28/2023 | 780 (2 pgs) | Certificate of No Objection - No Order Required *Regarding First Monthly Fee Statement of AlixPartners, LLP for the period November 28, 2022 to December 31, 2022* (related document(s)645) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 02/28/2023) |
| 02/28/2023 | 781 (26 pgs) | Exhibit(s) *(Second Interim Financial Update)* Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 02/28/2023) |
| 02/28/2023 | 782 (2 pgs) | Notice of Withdrawal of Appearance. *Brian Loughnane* has withdrawn from the case. Filed by Ad Hoc Committee of Non-US Customers of FTX.com. (Loughnane, Brian) (Entered: 02/28/2023) |
| 03/01/2023 | 783 (2 pgs) | Transfer/Assignment of Claim. Fee Amount $26 Transfer Agreement 3001 (e) 2 Transferor: Name (Redacted) To Bradford Capital Holdings, LP. Filed by Cherokee Acquisitions. (Faucher, Lisa) (Entered: 03/01/2023) |
| 03/01/2023 | 784 | Receipt of filing fee for Transfer/Assignment of Claim( 22-11068-JTD) [claims,trclm] ( 26.00). Receipt Number A11007674, amount $ 26.00. (U.S. Treasury) (Entered: 03/01/2023) |
| 03/01/2023 | 785 (2 pgs) | Transfer/Assignment of Claim. Fee Amount $26 Transfer Agreement 3001 (e) 2 Transferor: Name (Redacted) To Cherokee Debt Acquisition, LLC. Filed by Cherokee Acquisitions. (Faucher, Lisa) (Entered: 03/01/2023) |
| 03/01/2023 | 786 | Receipt of filing fee for Transfer/Assignment of Claim( 22-11068-JTD) [claims,trclm] ( 26.00). Receipt Number A11007815, amount $ 26.00. (U.S. Treasury) (Entered: 03/01/2023) |
| 03/01/2023 | 787 (2 pgs) | Certificate of No Objection *Regarding Motion of Debtors for Entry of an Order Extending the Time Period Within Which the Debtors May File Notices to Remove Actions Pursuant to 28 U.S.C. § 1452 and Rules 9027 and 9006 of the Federal Rules of Bankruptcy Procedure* (related document(s)665) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/01/2023) |

| | | |
|---|---|---|
| 03/01/2023 | 788<br>(2 pgs) | Order Extending the Time Period Within Which the Debtors May File Notices to Remove Actions Pursuant to 28 U.S.C. § 1452 and Rules 9027 and 9006 of the Federal Rules of Bankruptcy Procedure (Related Doc 665, 787) Order Signed on 3/1/2023. (LJH) Modified on 3/3/2023 as to related dockets (LAM). (Entered: 03/01/2023) |
| 03/02/2023 | 789 | [SEALED] Affidavit/Declaration of Mailing *of Nelson Crespin Regarding Interim Financial Update for the Month Ending December 31, 2022, Bid Deadline Extension Notice, Second Supplemental Declaration of Bruce Mendelsohn in Support of the Debtors Application for an Order (I) Authorizing the Retention and Employment of PerellaWeinberg Partners LP as Investment Banker to the Debtors nunc pro tunc to November16, 2022 and (II) Waiving Certain Reporting Requirements Pursuant to Local Rule 2016-2(H), Notice of Agenda for Hearing Scheduled for February 6, 2023, at 9:30 a.m. (ET), beforethe Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Declaration of Brian D. Glueckstein in Further Support of Debtors Objection to Motion of the United States Trustee for Entry of Order Directing the Appointment of an Examiner, Order Authorizing Debtors to File Under Seal, Order Authorizing the Retention and Employment of Perella Weinberg Partners LP as Investment Banker to the Debtors nunc pro tunc to November 16, 2022 and (II) Waiving Certain Reporting Requirements Pursuant to Local Rule 2016-2(H), and Order Regarding Turnover of Assets.* Filed by Kroll Restructuring Administration LLC. (related document(s)597, 602, 603, 605, 613, 614, 615, 616) (Malo, David) (Entered: 03/02/2023) |
| 03/02/2023 | 790<br>(33 pgs) | Affidavit/Declaration of Mailing *of Nelson Crespin Regarding Interim Financial Update for the Month Ending December 31, 2022, Bid Deadline Extension Notice, Second Supplemental Declaration of Bruce Mendelsohn in Support of the Debtors Application for an Order (I) Authorizing the Retention and Employment of Perella Weinberg Partners LP as Investment Banker to the Debtors nunc pro tunc to November16, 2022 and (II) Waiving Certain Reporting Requirements Pursuant to Local Rule 2016-2(H), Notice of Agenda for Hearing Scheduled for February 6, 2023, at 9:30 a.m. (ET), before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Declaration of Brian D. Glueckstein in Further Support of Debtors Objection to Motion of the United States Trustee for Entry of Order Directing the Appointment of an Examiner, Order Authorizing Debtors to File Under Seal, Order Authorizing the Retention and Employment of Perella Weinberg Partners LP as Investment Banker to the Debtors nunc pro tunc to November 16, 2022 and (II) Waiving Certain Reporting Requirements Pursuant to Local Rule 2016-2(H), and Order Regarding Turnover of Assets.* Filed by Kroll Restructuring Administration LLC. (related document(s)597, 602, 603, 605, 613, 614, 615, 616) (Malo, David) (Entered: 03/02/2023) |
| 03/02/2023 | 791<br>(2 pgs) | Notice of Appearance. Filed by Cadian Group Co.. (Pitta, Thomas) (Entered: 03/02/2023) |
| 03/02/2023 | 792<br>(27 pgs; 2 docs) | Exhibit(s) *(Notice of Presentation to the Official Committee of Unsecured Creditors)* Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A) (Pierce, Matthew) (Entered: 03/02/2023) |

| | | |
|---|---|---|
| 03/02/2023 | [793](#)<br>(2 pgs) | Certificate of No Objection *Regarding Motion of Debtors for Entry of an Order Extending Deadline to File a Complaint to Determine Dischargeability of Certain Debts Pursuant to 11 U.S.C. §1141(d)(6)* (related document(s)[740](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/02/2023) |
| 03/02/2023 | [794](#)<br>(6 pgs; 2 docs) | Statement of Professionals' Compensation *(Debtors' Statement of Payment of Ordinary Course Professionals)* Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A) (Pierce, Matthew) (Entered: 03/02/2023) |
| 03/03/2023 | [795](#)<br>(10 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of an Order Extending the Time to Assume or Reject Unexpired Leases of Nonresidential Real Property* (related document(s)[755](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Pierce, Matthew) (Entered: 03/03/2023) |
| 03/03/2023 | [796](#)<br>(11 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to File Certain Disclosure Schedules to the Form Stock Purchase Agreement Under Seal and (B) Granting Related Relief* (related document(s)[627](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Pierce, Matthew) (Entered: 03/03/2023) |
| 03/03/2023 | [797](#)<br>(11 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to File Certain Disclosure Schedules to the Form Interest Purchase Agreement Under Seal and (B) Granting Related Relief* (related document(s)[752](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Pierce, Matthew) (Entered: 03/03/2023) |
| 03/03/2023 | [798](#)<br>(2 pgs) | Certificate of No Objection *Regarding Motion to Reject Lease or Executory Contract - Debtors' Second Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date* (related document(s)[738](#), [739](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/03/2023) |
| 03/03/2023 | [799](#)<br>(3 pgs) | Order Extending Deadline to File a Complaint to Determine Dischargeability of Certain Debts Pursuant to 11 U.S.C. §1141(d)(6) (Related Doc # [740](#), [793](#)) Order Signed on 3/3/2023. (LJH) (Entered: 03/03/2023) |
| 03/03/2023 | [800](#)<br>(3 pgs) | Order Extending the Time to Assume or Reject Unexpired Leases of Nonresidential Real Property (related document(s)[755](#), [795](#)) Order Signed on 3/3/2023. (LJH) (Entered: 03/03/2023) |
| 03/03/2023 | [801](#)<br>(3 pgs) | Order (A) Authorizing the Debtors to File Certain Disclosure Schedules to the Form Stock Purchase Agreement Under Seal and (B) Granting Related Relief. (Related Doc # [627](#))(related document(s)[796](#)) Order Signed on 3/3/2023. (LJH) (Entered: 03/03/2023) |
| 03/03/2023 | [802](#)<br>(3 pgs) | Order (A) Authorizing the Debtors to File Certain Disclosure Schedules to the Form Interest Purchase Agreement Under Seal and (B) Granting Related Relief (Related Doc # [752](#))(related document(s)[797](#)) Order Signed on 3/3/2023. (LJH) (Entered: 03/03/2023) |

| 03/04/2023 | 803<br>(3 pgs) | Request for Service of Notices Filed by Oracle America, Inc.. (Doshi, Amish) (Entered: 03/04/2023) |
|---|---|---|
| 03/06/2023 | 804<br>(12 pgs; 2 docs) | Reservation of Rights *Oracle's Limited Objection to and Reservation of Rights Regarding (1) Motion of Debtors for Entry of an Order (I) Approving the Sale(s) Free and Clear of Liens, Claims, Interests and Encumbrances and (B) Authorizing Assumption and Assignment of Executory Contracts and Unexpired Leases; and (2) Notice of Proposed Assumption and Assignment of Executory Contracts or Unexpired Leases and Cure Amount* Filed by Oracle America, Inc.. (Attachments: # 1 Certificate of Service) (Huggett, James) (Entered: 03/06/2023) |
| 03/06/2023 | 805<br>(5 pgs) | Notice of Appeal *and Statement of Election*. Fee Amount $298. (related document(s)746) Appellants listed as: United States Trustee. Appellees listed as: Debtors, Official Committee of Unsecured Creditors, Joint Provisional Liquidators of FTX Digital Markets Ltd., State of Wisconsin Department of Financial Institutions, State of Vermont Department of Financial Regulation, State of Texas, Texas State Securities Board, Texas Department of Banking. Filed by U.S. Trustee. (Sarkessian, Juliet) (Entered: 03/06/2023) |
| 03/06/2023 | 806<br>(9 pgs; 2 docs) | Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date (Related Doc # 738, 739, 798) Order Signed on 3/6/2023. (Attachments: # 1 Exhibit 1) (LJH) (Entered: 03/06/2023) |
| 03/06/2023 | 807<br>(4 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 3/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 03/06/2023) |
| 03/06/2023 | 808<br>(9 pgs; 3 docs) | Transmittal of Record on Appeal to District Court. (Attachments: # 1 Exhibit Notice of Appeal # 2 Exhibit Order Denying Motion) (related document(s) 805) BAP #23-10 (LBr) (Entered: 03/06/2023) |
| 03/06/2023 | 809<br>(3 pgs) | Exhibit A to Notice of Appeal: Order Denying Motion for the Appointment of an Examiner. (related document(s)805) Appellants listed as: Andrew R. Vara, United States Trustee for Region 3. Appellees listed as: Debtors, Official Committee of Unsecured Creditors, Joint Provisional Liquidators of FTX Digital Markets Ltd., State of Wisconsin Department of Financial Institutions, State of Vermont Department of Financial Regulation, State of Texas, Texas State Securities Board, Texas Department of Banking. Filed by U.S. Trustee. (Sarkessian, Juliet) Modified docket text on 3/6/2023 (SJS). (Entered: 03/06/2023) |
| 03/06/2023 | 810<br>(1 pg) | Notice of Docketing Record on Appeal to District Court. Civil Action Number 23-241 BAP Number: 23-10 (related document(s)805) (LBr) (Entered: 03/06/2023) |
| 03/06/2023 | 811<br>(20 pgs; 2 docs) | Monthly Staffing Report for Filing Period February 1, 2023 to February 28, 2023 *and Compensation Report by Owl Hill Advisory, LLC* Filed by FTX Trading Ltd.. Objections due by 3/20/2023. (Attachments: # 1 Exhibit A) (Pierce, Matthew) (Entered: 03/06/2023) |
| 03/06/2023 | 812<br>(914 pgs; 4 docs) | Application for Compensation - *Third Monthly Fee Statement of Alvarez & Marsal North America, LLC* for the period *January 1, 2023* to *January 31, 2023* Filed by FTX Trading Ltd.. Objections due by 3/27/2023. |

| | | (Attachments: # 1 Notice # 2 Exhibit A-F # 3 Certification of Edgar W. Mosley) (Pierce, Matthew) (Entered: 03/06/2023) |
|---|---|---|
| 03/06/2023 | 813<br>(97 pgs; 5 docs) | Application for Compensation - *Second Monthly Fee Statement of Quinn Emanuel Urquhart & Sullivan, LLP for the period January 1, 2023 to January 31, 2023* Filed by FTX Trading Ltd.. Objections due by 3/27/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Certification of Sascha N. Rand) (Pierce, Matthew) (Entered: 03/06/2023) |
| 03/06/2023 | 814<br>(114 pgs; 6 docs) | Application for Compensation - *Third Monthly Fee Statement of Perella Weinberg Partners LP for the period January 1, 2023 to January 31, 2023* Filed by FTX Trading Ltd.. Objections due by 3/27/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Certification of Bruce Mendelsohn) (Pierce, Matthew) (Entered: 03/06/2023) |
| 03/06/2023 | 815<br>(76 pgs; 5 docs) | Application for Compensation - *Second Monthly Fee Statement of Landis Rath & Cobb LLP for the period January 1, 2023 to January 31, 2023* Filed by FTX Trading Ltd.. Objections due by 3/27/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Certification of Adam G. Landis) (Landis, Adam) (Entered: 03/06/2023) |
| 03/06/2023 | 816<br>(180 pgs; 5 docs) | Application for Compensation - *Second Monthly Fee Statement of AlixPartners, LLP for the period January 1, 2023 to January 31, 2023* Filed by FTX Trading Ltd.. Objections due by 3/27/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Pierce, Matthew) (Entered: 03/06/2023) |
| 03/06/2023 | 817<br>(4 pgs) | Exhibit(s) *(Notice of Revised Dates for Ledgerx, Embed, FTX Japan and FTX Europe Sales)* (related document(s)487, 492, 602, 624, 662) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/06/2023) |
| 03/06/2023 | 818<br>(803 pgs; 5 docs) | Application for Compensation - *Third Monthly Fee Statement of Sullivan & Cromwell LLP for the period January 1, 2023 to January 31, 2023* Filed by FTX Trading Ltd.. Objections due by 3/27/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Certification of Andrew G. Dietderich) (Pierce, Matthew) (Entered: 03/06/2023) |
| 03/07/2023 | 819<br>(4 pgs) | Reservation of Rights *of the Joint Provisional Liquidators of FTX Digital Markets Ltd. Regarding the Motion of Debtors for Entry of an Order (A) Authorizing the Debtors and the Committee to Enter Into Stipulation with Voyager Debtors and Voyager Committee, (B) Approving the Stipulation and (C) Granting Related Relief* (related document(s)769) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Schlauch, Brendan) (Entered: 03/07/2023) |
| 03/07/2023 | 820<br>(14 pgs; 2 docs) | Exhibit(s) *(Notice of Examination of Prager Metis CPAS, LLC Under Bankruptcy Rule 2004 and Local Bankruptcy Rule 2004-1)* Filed by FTX Trading Ltd.. (Attachments: # 1 Schedule A) (McGuire, Matthew) (Entered: 03/07/2023) |
| 03/07/2023 | 821<br>(2 pgs) | Certificate of No Objection - No Order Required *Regarding Second Monthly Fee Statement of Sullivan & Cromwell LLP for the period December 1, 2022 to December 31, 2022* (related document(s)721) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/07/2023) |

| | | |
|---|---|---|
| 03/07/2023 | [822](#) (2 pgs) | Certificate of No Objection - No Order Required *Regarding Second Monthly Fee Statement of Alvarez & Marsal North America, LLC for the period December 1, 2022 to December 31, 2022* (related document(s)[723](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/07/2023) |
| 03/07/2023 | [823](#) (4 pgs) | Amended Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 3/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 03/07/2023) |
| 03/08/2023 | [824](#) (4 pgs) | HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by FTX Trading Ltd.. Hearing scheduled for 3/8/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 03/08/2023) |
| 03/08/2023 | [825](#) (28 pgs; 2 docs) | Certification of Counsel *Regarding Confidentiality Agreement and Stipulated Protective Order* Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit 1 (PFO with Attached Stipulated Protective Order)) (Brown, Kimberly) (Entered: 03/08/2023) |
| 03/08/2023 | [826](#) (12 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of an Order (A) Authorizing the Debtors and the Committee to Enter into Stipulation with the Voyager Debtors and Voyager Committee, (B) Approving the Stipulation, and (C) Granting Related Relief* (related document(s)[769](#), [819](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Brown, Kimberly) (Entered: 03/08/2023) |
| 03/08/2023 | [827](#) (12 pgs; 4 docs) | Supplemental Declaration *in Support of Employment of Peter D. Maynard as Professional Utilized in the Ordinary Course of Business* (related document(s)[640](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B # [3](#) Exhibit C) (Pierce, Matthew) (Entered: 03/08/2023) |
| 03/08/2023 | [828](#) (20 pgs) | Declaration *in Support of Employment of Link Partners Law Firm as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/08/2023) |
| 03/08/2023 | [829](#) (32 pgs; 3 docs) | Declaration - *Disinterestedness Declaration of Katherine Stadler in Conjunction with Her Appointment as Fee Examiner* Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Brown, Kimberly) (Entered: 03/08/2023) |
| 03/08/2023 | [830](#) (17 pgs; 2 docs) | Certification of Counsel *Regarding Order (I) Appointing Fee Examiner and (II) Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses* (related document(s)[435](#), [829](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A) (Brown, Kimberly) (Entered: 03/08/2023) |
| 03/08/2023 | [831](#) (3 pgs; 2 docs) | Certification of Counsel *Regarding Scheduling of Omnibus Hearing Dates* Filed by FTX Trading Ltd.. (Attachments: # [1](#) Proposed Form of Order) (Pierce, Matthew) (Entered: 03/08/2023) |
| 03/08/2023 | [832](#) (25 pgs; 2 docs) | Order Approving Counsel Confidentiality Agreement and Stipulated Protective Order (related document(s)[825](#)) Order Signed on 3/8/2023. |

| | | (Attachments: # 1 Exhibit A) (LJH) (Entered: 03/08/2023) |
|---|---|---|
| 03/08/2023 | 833 (3 pgs) | Order (A) Authorizing the Debtors and the Committee to Enter into Stipulation with the Voyager Debtors and Voyager Committee, (B) Approving the Stipulation, and (C) Granting Related Relief (Related Doc # 769, 819, 826) Order Signed on 3/8/2023. (LJH) (Entered: 03/08/2023) |
| 03/08/2023 | 834 (13 pgs) | Order (I) Appointing Fee Examiner and (II) Establishing Procedures for Consideration of Requested Fee Compensation and Reimbursement of Expenses (related document(s) 435, 829, 830) Order Signed on 3/8/2023. (LJH) (Entered: 03/08/2023) |
| 03/08/2023 | 835 (1 pg) | Order Scheduling Omnibus Hearing Dates (Related Document(s) 831) Omnibus Hearings scheduled for 5/17/2023 at 01:00 PM; 6/28/2023 at 01:00 PM; and 7/19/2023 at 01:00 PM. Signed on 3/8/2023. (RC) (Entered: 03/08/2023) |
| 03/08/2023 | 836 | [SEALED] Affidavit/Declaration of Mailing *of Shunte Jones Regarding Limited Objection and Response of the Joint Provisional Liquidators of FTX Digital Markets Ltd. to the Motion of the United States Trustee for Entry of an Order Directing the Appointment of an Examiner, Declaration of James E. Scott as Sole Owner of JES37, LLC, Declaration of Walter Bieganski, Mercedes Benz Stipulation Order, Debtors Objection to Motion of the United States Trustee for Entry of Order Directing the Appointment of an Examiner, Verification of Creditor Matrix, Declaration of James L. Bromley in Support of Debtors Objection to Motion of the United States Trustee for Entry of Order Directing the Appointment of an Examiner, Motion of Debtors for Entry of an Order (A) Approving the Cooperation Agreement Between the Debtors and the Joint Provisional Liquidators of FTX Digital Markets Ltd. and (B) Granting Related Relief, Insiders Rule 2004 Motion, Rule 2004 Under Seal Motion, Turnover Motion, Notice of Debtors Intent to Offer Witness Testimony at the Hearing on February 6, 2023, Lease Rejection Order, Notice of Redacted Cyber 2004 Motion, and Dismissal Notice.* Filed by Kroll Restructuring Administration LLC. (related document(s)559, 560, 572, 573, 574, 575, 576, 578, 579, 581, 582, 583, 585, 587, 588, 589) (Malo, David) (Entered: 03/08/2023) |
| 03/08/2023 | 837 (25 pgs) | Affidavit/Declaration of Mailing *of Shunte Jones Regarding Limited Objection and Response of the Joint Provisional Liquidators of FTX Digital Markets Ltd. to the Motion of the United States Trustee for Entry of an Order Directing the Appointment of an Examiner, Declaration of James E. Scott as Sole Owner of JES37, LLC, Declaration of Walter Bieganski, Mercedes Benz Stipulation Order, Debtors Objection to Motion of the United States Trustee for Entry of Order Directing the Appointment of an Examiner, Verification of Creditor Matrix, Declaration of James L. Bromley in Support of Debtors Objection to Motion of the United States Trustee for Entry of Order Directing the Appointment of an Examiner, Motion of Debtors for Entry of an Order (A) Approving the Cooperation Agreement Between the Debtors and the Joint Provisional Liquidators of FTX Digital Markets Ltd. and (B) Granting Related Relief, Insiders Rule 2004 Motion, Rule 2004 Under Seal Motion, Turnover Motion, Notice of Debtors Intent to Offer Witness Testimony at the Hearing on February 6, 2023, Lease Rejection Order, Notice of Redacted Cyber 2004 Motion, and Dismissal Notice.* Filed by Kroll Restructuring Administration LLC. (related document(s)559, 560, 572, 573, 574, 576, 578, 579, 581, 582, 583, 585, 587, 588, 589) (Malo, David) (Entered: 03/08/2023) |

| | 838<br>(43 pgs; 5 docs) | Motion to Authorize - *Motion of Debtors for Entry of an Order Authorizing and Approving the Debtors' Key Employee Retention Plan* Filed by FTX Trading Ltd.. Hearing scheduled for 3/29/2023 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/22/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Brown, Kimberly) (Entered: 03/08/2023) |
|---|---|---|
| 03/08/2023 | | |
| 03/08/2023 | 839<br>(123 pgs; 5 docs) | Motion For Sale of Property Free and Clear of Liens(FEE) - *Motion of Debtors for Entry of an Order (I) Authorizing and Approving Sale of Debtors' Interests in Sequoia Capital Fund, L.P. Free and Clear of all Liens, Claims, Interests and Encumbrances; (II) Authorizing and Approving Debtors' Entry into, and Performance Under, the Purchase and Sale Agreement; (III) Authorizing and Approving Assumption and Assignment of Certain Contracts; and (IV) Granting Related Relief* Fee Amount $188 Filed by FTX Trading Ltd.. Hearing scheduled for 3/29/2023 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/22/2023. (Attachments: # 1 Notice # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C) (Brown, Kimberly) (Entered: 03/08/2023) |
| 03/08/2023 | 840 | Receipt of filing fee for Motion to Sale of Property Free and Clear of Liens( 22-11068-JTD) [motion,msell] ( 188.00). Receipt Number A11015816, amount $ 188.00. (U.S. Treasury) (Entered: 03/08/2023) |
| 03/09/2023 | 841<br>(3 pgs) | Certificate of Service *Notice of Appeal* (related document(s)805, 809) Filed by U.S. Trustee. (Sarkessian, Juliet) (Entered: 03/09/2023) |
| 03/10/2023 | 842<br>(2 pgs) | Transfer/Assignment of Claim. Fee Amount $26 Transfer Agreement 3001 (e) 2 Transferor: Name (Redacted) To Cherokee Debt Acquisition, LLC. Filed by Cherokee Acquisitions. (Faucher, Lisa) (Entered: 03/10/2023) |
| 03/10/2023 | 843 | Receipt of filing fee for Transfer/Assignment of Claim( 22-11068-JTD) [claims,trclm] ( 26.00). Receipt Number A11017827, amount $ 26.00. (U.S. Treasury) (Entered: 03/10/2023) |
| 03/10/2023 | 844<br>(20 pgs; 3 docs) | WITHDRAWN 3/13/23 (SEE DOCKET NO. 845) Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by FTX Trading Ltd.. Hearing scheduled for 4/12/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/24/2023. (Attachments: # 1 Notice # 2 Exhibit A (Proposed Form of Order)) (Pierce, Matthew) Modified on 3/13/2023 (JC). (Entered: 03/10/2023) |
| 03/10/2023 | 845<br>(2 pgs) | Notice of Withdrawal of *Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement* (related document(s)844) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/10/2023) |
| 03/10/2023 | 846<br>(20 pgs; 3 docs) | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Filed by FTX Trading Ltd.. Hearing scheduled for 4/12/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/24/2023. (Attachments: # 1 Notice # 2 Exhibit A) (Pierce, Matthew) (Entered: 03/10/2023) |

| | | |
|---|---|---|
| 03/10/2023 | [847](#)<br>(273 pgs; 5 docs) | Application for Compensation - *First Monthly Fee Statement of Ernst & Young LLP* for the period *November 28, 2022* to *December 31, 2022* Filed by FTX Trading Ltd.. Objections due by 3/30/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit A # [3](#) Exhibit B # [4](#) Certification of Thomas M. Shea) (Pierce, Matthew) (Entered: 03/10/2023) |
| 03/10/2023 | 848 | [SEALED] Supplemental Declaration *in Support of Employment of Covington & Burling LLP as Professional Utilized in the Ordinary Course of Business* (related document(s)[675](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/10/2023) |
| 03/10/2023 | [849](#)<br>(15 pgs; 3 docs) | Motion to File Under Seal *Supplemental Declaration of Arlo Devlin-Brown in Support of Covington & Burling LLP's Retention as an Ordinary Course Professional* Filed by FTX Trading Ltd.. Hearing scheduled for 4/12/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 3/24/2023. (Attachments: # [1](#) Notice # [2](#) Proposed Form of Order) (Pierce, Matthew) (Entered: 03/10/2023) |
| 03/10/2023 | [850](#)<br>(3 pgs) | (REDACTED) *Supplemental Declaration in Support of Employment of Covington & Burling LLP as Professional Utilized in the Ordinary Course of Business* (related document(s)[848](#)) Filed by FTX Trading Ltd. (Pierce, Matthew) (Entered: 03/10/2023) |
| 03/10/2023 | [851](#)<br>(89 pgs; 2 docs) | Monthly Staffing Report for Filing Period January 1, 2023 Through January 31, 2023 *and Compensation Report by RLKS Executive Solutions LLC* Filed by FTX Trading Ltd.. Objections due by 3/24/2023. (Attachments: # [1](#) Exhibit A) (Pierce, Matthew) (Entered: 03/10/2023) |
| 03/12/2023 | [852](#)<br>(3 pgs; 2 docs) | Consent to Service of Documents by Receipt of ECF Notice or by Email in Chapter 11 Cases Filed by Gabriel Recchia. (Attachments: # [1](#) Certificate of Service) (Kashishian, Ann) (Entered: 03/12/2023) |
| 03/13/2023 | 853 | [SEALED] Affidavit/Declaration of Mailing *of Aqeel Ahmed Regarding Amended Notice of Agenda for Hearing Scheduled for February 6, 2023, at 9:30 a.m. (ET), Before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Reply in Support of Motions Authorizing Rule 2004 Examinations, Notice of Agenda for Hearing Scheduled for February 8, 2023, at 1:00 p.m. (ET), Before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Lease Assumption Notice, Notice of Filing of (I) Proposed Embed Business Sale Order and (II) Form of Embed Business Purchase Agreement, Notice of the Proposed Expansion of Services to be Provided by Ernst & Young LLP to the Debtors, Declaration in Support of Employment of Antis Triantafyllides & Sons LLC as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Arias, Fabrega & Fabrega as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of BlackOak LLC as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Lexcomm Vietnam LLC as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Peter D. Maynard as Professional Utilized in the Ordinary Course of Business, Monthly Staffing Report and Compensation Report by Owl Hill Advisory, LLC for the Period November 11, 2022 through December 31, 2022, First* |

*Monthly Fee Statement of Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel to the Debtors and Debtors-in-Possession for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from the Petition Date through and Including December 31, 2022, First Monthly Fee Statement of AlixPartners, LLP, Forensic Investigation Consultant to the Chapter 11 Debtors and Debtors-in-Possession, for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from November 28, 2022 to December 31, 2022, First Monthly Fee Statement of Landis Rath & Cobb LLP as Bankruptcy Co-Counsel to the Debtors and Debtors-in-Possession, for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from November 11, 2022 to December 31, 2022, First Monthly Fee Statement of Alvarez & Marsal North America, LLC as Financial Advisors to the Debtors and Debtors-in-Possession for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from November 11, 2022 through and Including November 30, 2022, First Monthly Fee Statement of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from November 12, 2022 through and Including November 30, 2022, Declaration in Support of Employment of Clayton Utz as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Lenz & Staehelin as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Schurti Partners Attorneys at Law Ltd. as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Durukan Fadillioglu Attorney Partnership as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Appleby International Services as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Lowenstein Sandler LLP as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Kim & Chang as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of TSN Limited as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Walkers as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Anderson Mori & Tomotsune as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of King & Wood Mallesons as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Olaniwun Ajayi LP as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Covington & Burling LLP as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Harney Westwood & Riegels LLP as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Shardul Amarchand Mangaldas & Co. as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Ali Budiardjo Nugroho Reksodiputro as Professional Utilized in the Ordinary Course of Business, Order Authorizing Examinations, Order Authorizing Discovery in Connection with Confidential Investigation, Order Authorizing the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Co-Counsel for the Official Committee of Unsecured Creditors, Effective as of December 22, 2022, Notice of Bid Deadline, Motion of Debtors for Entry of an Order Extending the Time Period within Which the Debtors May File Notices to Remove Actions, Amended Notice of Agenda for Fully Virtual Hearing Scheduled for February 8, 2023, at 1:00 p.m. (ET), before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street,*

| | | *5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Declaration in Support of Employment of Hadef & Partners LLC as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of McCarthy Tetrault LLP as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Arthur Cox as Professional Utilized in the Ordinary Course of Business, and Monthly Staffing Report and Compensation Report by RLKS Executive Solutions LLC for the Period November 15, 2022 through December 31, 2022.* Filed by Kroll Restructuring Administration LLC. (related document(s)618, 619, 621, 624, 625, 634, 636, 637, 638, 639, 640, 641, 644, 645, 646, 647, 648, 652, 653, 654, 655, 656, 657, 658, 659, 662, 663, 664, 665, 667, 668, 669, 672, 673, 674, 675, 676, 677, 678, 689, 690, 691, 692) (Malo, David) (Entered: 03/13/2023) |
| 03/13/2023 | 854<br>(58 pgs) | Affidavit/Declaration of Mailing *of Aqeel Ahmed Regarding Amended Notice of Agenda for Hearing Scheduled for February 6, 2023, at 9:30 a.m. (ET), Before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Reply in Support of Motions Authorizing Rule 2004 Examinations, Notice of Agenda for Hearing Scheduled for February 8, 2023, at 1:00 p.m. (ET), Before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Lease Assumption Notice, Notice of Filing of (I) Proposed Embed Business Sale Order and (II) Form of Embed Business Purchase Agreement, Notice of the Proposed Expansion of Services to be Provided by Ernst & Young LLP to the Debtors, Declaration in Support of Employment of Antis Triantafyllides & Sons LLC as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Arias, Fabrega & Fabrega as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of BlackOak LLC as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Lexcomm Vietnam LLC as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Peter D. Maynard as Professional Utilized in the Ordinary Course of Business, Monthly Staffing Report and Compensation Report by Owl Hill Advisory, LLC for the Period November 11, 2022 through December 31, 2022, First Monthly Fee Statement of Quinn Emanuel Urquhart & Sullivan, LLP as Special Counsel to the Debtors and Debtors-in-Possession for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from the Petition Date through and Including December 31, 2022, First Monthly Fee Statement of AlixPartners, LLP, Forensic Investigation Consultant to the Chapter 11 Debtors and Debtors-in-Possession, for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from November 28, 2022 to December 31, 2022, First Monthly Fee Statement of Landis Rath & Cobb LLP as Bankruptcy Co-Counsel to the Debtors and Debtors-in-Possession, for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from November 11, 2022 to December 31, 2022, First Monthly Fee Statement of Alvarez & Marsal North America, LLC as Financial Advisors to the Debtors and Debtors-in-Possession for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from November 11, 2022 through and Including November 30, 2022, First Monthly Fee Statement of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period from November 12, 2022 through and* |

*Including November 30, 2022, Declaration in Support of Employment of Clayton Utz as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Lenz & Staehelin as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Schurti Partners Attorneys at Law Ltd. as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Durukan Fadillioglu Attorney Partnership as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Appleby International Services as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Lowenstein Sandler LLP as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Kim & Chang as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of TSN Limited as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Walkers as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Anderson Mori & Tomotsune as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of King & Wood Mallesons as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Olaniwun Ajayi LP as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Covington & Burling LLP as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Harney Westwood & Riegels LLP as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Shardul Amarchand Mangaldas & Co. as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Ali Budiardjo Nugroho Reksodiputro as Professional Utilized in the Ordinary Course of Business, Order Authorizing Examinations, Order Authorizing Discovery in Connection with Confidential Investigation, Order Authorizing the Retention and Employment of Young Conaway Stargatt & Taylor, LLP as Co-Counsel for the Official Committee of Unsecured Creditors, Effective as of December 22, 2022, Notice of Bid Deadline, Motion of Debtors for Entry of an Order Extending the Time Period within Which the Debtors May File Notices to Remove Actions, Amended Notice of Agenda for Fully Virtual Hearing Scheduled for February 8, 2023, at 1:00 p.m. (ET), before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Declaration in Support of Employment of Hadef & Partners LLC as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of McCarthy Tetrault LLP as Professional Utilized in the Ordinary Course of Business, Declaration in Support of Employment of Arthur Cox as Professional Utilized in the Ordinary Course of Business, and Monthly Staffing Report and Compensation Report by RLKS Executive Solutions LLC for the Period November 15, 2022 through December 31, 2022.* Filed by Kroll Restructuring Administration LLC. (related document(s)618, 619, 621, 624, 625, 634, 636, 637, 638, 639, 640, 641, 644, 645, 646, 647, 648, 652, 653, 654, 655, 656, 657, 658, 659, 662, 663, 664, 665, 667, 668, 669, 672, 673, 674, 675, 676, 677, 678, 689, 690, 691, 692) (Malo, David) (Entered: 03/13/2023)

| 03/14/2023 | 855 (2 pgs) | Certificate of No Objection - No Order Required *Regarding First Monthly Fee Statement of Perella Weinberg Partners LP for the period November 16, 2022 to November 30, 2022* (related document(s)748) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |

| | | |
|---|---|---|
| 03/14/2023 | 856<br>(2 pgs) | Certificate of No Objection - No Order Required *Regarding Second Monthly Fee Statement of Perella Weinberg Partners LP for the period December 1, 2022 to December 31, 2022* (related document(s)749) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |
| 03/14/2023 | 857<br>(6 pgs; 3 docs) | Exhibit(s) *(Notice of Filing Corrected Summary Chart to Staffing and Compensation Report of RLKS Executive Solutions LLC)* (related document(s)851) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Pierce, Matthew) (Entered: 03/14/2023) |
| 03/14/2023 | 858<br>(14 pgs) | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest *(Alameda Research Ltd - Case Number: 22-11067)* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |
| 03/14/2023 | 859<br>(14 pgs) | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest *(Digital Custody Inc. - Case Number: 22-11115)* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |
| 03/14/2023 | 860<br>(14 pgs) | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest *(FTX Trading Ltd. - Case Number: 22-11068)* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |
| 03/14/2023 | 861<br>(14 pgs) | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest *(LedgerPrime LLC - Case Number: 22-11158)* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |
| 03/14/2023 | 862<br>(14 pgs) | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest *(Maclaurin Investments Ltd. - Case Number: 22-11087)* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |
| 03/14/2023 | 863<br>(14 pgs) | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest *(West Realm Shires Financial Services Inc. - Case Number: 22-11072)* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |
| 03/14/2023 | 864<br>(14 pgs) | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest *(FTX Switzerland GmbH - Case Number: 22-11169)* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |
| 03/14/2023 | 865<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Alameda Aus Pty Ltd. (Case No. 22-11104)* Filed by FTX Trading Ltd.. *(Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | 866<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX US Services, Inc. (Case No. 22-11171)* Filed by FTX Trading Ltd.. *(Pierce, Matthew) (Entered: 03/14/2023)* |

| 03/14/2023 | 867<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Alameda Aus Pty Ltd. (Case No. 22-11104) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
|---|---|---|
| 03/14/2023 | 868<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX US Services, Inc. (Case No. 22-11171) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 869<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Alameda Global Services Ltd. (Case No. 22-11134) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | 870<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Alameda Global Services Ltd. (Case No. 22-11134) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | 871<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX US Trading, Inc. (Case No.. 22-11149) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 872<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX US Trading, Inc. (Case No. 22-11149) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 873<br>(47 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Alameda Research (Bahamas) Ltd (Case No. 22-11105) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | 874<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Alameda Research (Bahamas) Ltd (Case No. 22-11105) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | 875<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Zuma Ltd (Case. No. 22-11124) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 876<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Zuma Ltd (Case No. 22-11124) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 877<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Alameda Research Pte Ltd (Case No. 22-11107) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | 878<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Global Compass Dynamics Ltd. (Case No. 22-11125) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 879<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Alameda Research Pte Ltd (Case No. 22-11107) Filed by FTX Trading Ltd..* |

| | | (Brown, Kimberly) (Entered: 03/14/2023) |
|---|---|---|
| 03/14/2023 | [880](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for for Global Compass Dynamics Ltd. (Case No. 22-11125) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [881](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Hilltop Technology Services LLC (Case No. 22-11176) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [882](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Alameda Research Yankari Ltd (Case No. 22-11108) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [883](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Hilltop Technology Services LLC (Case No. 22-11176) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [884](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Alameda Research Yankari Ltd (Case No. 22-11108) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [885](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Killarney Lake Investments Ltd (Case No. 22-11131) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [886](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Alameda TR Ltd (Case No. 22-11078) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [887](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Killarney Lake Investments Ltd (Case No. 22-11131) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [888](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Alameda TR Ltd (Case No. 22-11078) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [889](#)<br>(45 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for LedgerPrime Bitcoin Yield Enhancement Fund, LLC (Case No. 22-11177) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [890](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for LedgerPrime Bitcoin Yield Enhancement Fund, LLC (Case No. 22-11177) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [891](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Allston Way Ltd (Case No. 22-11079) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |

| | | |
|---|---|---|
| 03/14/2023 | 892 (41 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. for Allston Way Ltd (Case No. 22-11079) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023) |
| 03/14/2023 | 893 (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for LedgerPrime Bitcoin Yield Enhancement Master Fund LP (Case No. 22-11155) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |
| 03/14/2023 | 894 (41 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. for LedgerPrime Bitcoin Yield Enhancement Master Fund LP (Case No. 22-11155) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |
| 03/14/2023 | 895 (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Analisya Pte Ltd (Case No. 22-11080) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023) |
| 03/14/2023 | 896 (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for LedgerPrime Ventures, LP (Case No. 22-11159) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |
| 03/14/2023 | 897 (42 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. for Analisya Pte Ltd (Case No. 22-11080) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023) |
| 03/14/2023 | 898 (41 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. for LedgerPrime Ventures, LP (Case No. 22-11159) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |
| 03/14/2023 | 899 (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Atlantis Technology Ltd. (Case No. 22-11081) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023) |
| 03/14/2023 | 900 (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Liquid Financial USA Inc. (Case No. 22-11151) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |
| 03/14/2023 | 901 (41 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. for Liquid Financial USA Inc. (Case No. 22-11151) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |
| 03/14/2023 | 902 (41 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. for Atlantis Technology Ltd. (Case No. 22-11081) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023) |
| 03/14/2023 | 903 (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Liquid Securities Singapore Pte Ltd (Case No. 22-11086) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023) |

| | | |
|---|---|---|
| 03/14/2023 | [904](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Liquid Securities Singapore Pte Ltd (Case No. 22-11086) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [905](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Bancroft Way Ltd (Case No. 22-11082) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [906](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Bancroft Way Ltd (Case No. 22-11082) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [907](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for LiquidEX LLC (Case No. 22-11152) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [908](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for LiquidEX LLC (Case No. 22-11152) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [909](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Blue Ridge Ltd (Case No. 22-11083) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [910](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for LT Baskets Ltd. (Case No. 22-11077) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [911](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Blue Ridge Ltd (Case No. 22-11083) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [912](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for LT Baskets Ltd. (Case No. 22-11077) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [913](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Cardinal Ventures Ltd (Case No. 22-11084) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [914](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Mangrove Cay Ltd (Case No. 22-11088) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [915](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Cardinal Ventures Ltd (Case No. 22-11084) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [916](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Mangrove Cay Ltd (Case No. 22-11088) Filed by FTX Trading Ltd.. (Pierce, Matthew)* |

| | | |
|---|---|---|
| 03/14/2023 | [917](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Cedar Bay Ltd (Case No. 22-11085) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [918](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for North Dimension Ltd (Case No. 22-11160) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [919](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Cedar Bay Ltd (Case No. 22-11085) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [920](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for North Dimension Ltd (Case No. 22-11160) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [921](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for North Wireless Dimension Inc (Case No. 22-11154) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [922](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Cedar Grove Technology Services, Ltd. (Case No. 22-11162) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [923](#)<br>(42 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for North Wireless Dimension Inc (Case No. 22-11154) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [924](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Cedar Grove Technology Services, Ltd. (Case No. 22-11162) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [925](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Pioneer Street Inc. (Case No. 22-11090) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [926](#)<br>(46 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Clifton Bay Investments Ltd (Case No. 22-11111) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [927](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Pioneer Street Inc. (Case No. 22-11090) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [928](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Clifton Bay Investments Ltd (Case No. 22-11111) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |

| | | |
|---|---|---|
| 03/14/2023 | 929<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, ,<br>*Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Quoine India Pte Ltd (Case No. 22-11091) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 930<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, ,<br>*Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Cottonwood Technologies Ltd (Case No. 22-11136) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | 931<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Quoine India Pte Ltd (Case No. 22-11091) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 932<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Cottonwood Technologies Ltd (Case No. 22-11136) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | 933<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, ,<br>*Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Strategy Ark Collective Ltd. (Case No. 22-11094) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 934<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Strategy Ark Collective Ltd. (Case No. 22-11094) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 935<br>(45 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, ,<br>*Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Deck Technologies Holdings LLC (Case No. 22-11138) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | 936<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, ,<br>*Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Technology Services Bahamas Limited (Case No. 22-11095) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 937<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Deck Technologies Holdings LLC (Case No. 22-11138) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | 938<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Technology Services Bahamas Limited (Case No. 22-11095) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 939<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, ,<br>*Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Verdant Canyon Capital LLC (Case No. 22-11096) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 940<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, ,<br>*Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Deep Creek Ltd (Case No. 22-11114) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |

| 03/14/2023 | 941 (41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Verdant Canyon Capital LLC (Case No. 22-11096) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
|---|---|---|
| 03/14/2023 | 942 (41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Deep Creek Ltd (Case No. 22-11114) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | 943 (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for West Innovative Barista Ltd. (Case No. 22-11097) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 944 (41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for West Innovative Barista Ltd. (Case No. 22-11097) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 945 (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX (Gibraltar) Ltd (Case No. 22-11116) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | 946 (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Western Concord Enterprises Ltd. (Case No. 22-11098) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 947 (41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX (Gibraltar) Ltd (Case No. 22-11116) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | 948 (41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Western Concord Enterprises Ltd. (Case No. 22-11098) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 949 (46 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Zubr Exchange Ltd (Case No. 22-11132) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 950 (42 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Zubr Exchange Ltd (Case No. 22-11132) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | 951 (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Canada Inc (Case No. 22-11117) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | 952 (41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Canada Inc (Case No. 22-11117) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | 953 (45 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX* |

| | | |
|---|---|---|
| | | *Equity Record Holdings Ltd (Case No. 22-11099) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [954](#) (41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Equity Record Holdings Ltd (Case No. 22-11099) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [955](#) (14 pgs) | Periodic Report Regarding Value, Operations and Profitability of Entities in Which the Debtors' Estates Hold a Substantial or Controlling Interest *(FTX Ventures Ltd - Case Number: 22-11172) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/14/2023)* |
| 03/14/2023 | [956](#) (45 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Hong Kong Ltd (Case No. 22-11101) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [957](#) (42 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Hong Kong Ltd (Case No. 22-11101) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [958](#) (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Marketplace, Inc. (Case No. 22-11168) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [959](#) (41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Marketplace, Inc. (Case No. 22-11168) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [960](#) (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Products (Singapore) Pte Ltd (Case No. 22-11119) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [961](#) (41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Products (Singapore) Pte Ltd (Case No. 22-11119) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [962](#) (53 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Services Solutions Ltd. (Case No. 22-11120) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/14/2023 | [963](#) (42 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Services Solutions Ltd. (Case No. 22-11120) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/14/2023)* |
| 03/15/2023 | [964](#) (95 pgs; 6 docs) | Motion for Relief from Stay (FEE) / *Motion of Samuel Bankman-Fried for Relief from the Automatic Stay, to the Extent Applicable, to Permit Insurers to Advance and/or Reimburse Defense Costs and Fees under Directors and Officers Insurance Policies.* Fee Amount $188. Filed by Samuel L. Bankman-Fried. Objections due by 3/29/2023. (Attachments: # [1](#) Notice of Motion # [2](#) Certificate of Service # [3](#) Exhibit A - Proposed Order # [4](#) Exhibit B # [5](#) Exhibit C) (Donilon, Gregory) (Entered: 03/15/2023) |

| 03/15/2023 | 965 | Receipt of filing fee for Motion for Relief From Stay (B)( 22-11068-JTD) [motion,mrlfsty] ( 188.00). Receipt Number A11021948, amount $ 188.00. (U.S. Treasury) (Entered: 03/15/2023) |
|---|---|---|
| 03/15/2023 | 966 (172 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. (FTX Trading Ltd. Case No. 22-11068) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 967 (2749 pgs) | Schedules/Statements filed: Sch E-F, ,. *(FTX Trading Ltd. Case No. 22-11068 - Schedule F Attachment F-1) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 968 (2619 pgs) | Schedules/Statements filed: Sch E-F, ,. *(FTX Trading Ltd. Case No. 22-11068 - Schedule F Attachment F-2) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 969 (2591 pgs) | Schedules/Statements filed: Sch E-F, ,. *(FTX Trading Ltd. Case No. 22-11068 - Schedule F Attachment F-3) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 970 (2589 pgs) | Schedules/Statements filed: Sch E-F, ,. *(FTX Trading Ltd. Case No. 22-11068 - Schedule F Attachment F-4) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 971 (2561 pgs) | Schedules/Statements filed: Sch E-F, ,. *(FTX Trading Ltd. Case No. 22-11068 - Schedule F Attachment F-5) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 972 (2545 pgs) | Schedules/Statements filed: Sch E-F, ,. *(FTX Trading Ltd. Case No. 22-11068 - Schedule F Attachment F-6) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 973 (2515 pgs) | Schedules/Statements filed: Sch E-F, ,. *(FTX Trading Ltd. Case No. 22-11068 - Schedule F Attachment F-7) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 974 (2517 pgs) | Schedules/Statements filed: Sch E-F, ,. *(FTX Trading Ltd. Case No. 22-11068 - Schedule F Attachment F-8) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 975 (2507 pgs) | Schedules/Statements filed: Sch E-F, ,. *(FTX Trading Ltd. Case No. 22-11068 - Schedule F Attachment F-9) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 976 (801 pgs) | Schedules/Statements filed: Sch E-F, ,. *(FTX Trading Ltd. Case No. 22-11068 - Schedule F Attachment F-10) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 977 (64 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. (FTX Trading Ltd. Case No. 22-11068) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 978 (53 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX EU* |

| 03/15/2023 | | *Ltd. (Case No. 22-11166) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | 979 (696 pgs) | Schedules/Statements filed: Sch E-F, ,. *(FTX EU Ltd. Case No. 22-11166 - Schedule F Attachment F-1) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | 980 (62 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Property Holdings Ltd (Case No. 22-11076) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 981 (43 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Property Holdings Ltd (Case No. 22-11076) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 982 | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX EU Ltd. (Case No. 22-11166) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | 983 (45 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Structured Products AG (Case No 22-11122). Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 984 (44 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Structured Products AG (Case No. 22-11122) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 985 (51 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Japan K.K. (Case No. 22-11102) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | 986 (48 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Switzerland GmbH (Case No. 22-11169) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 987 (44 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Switzerland GmbH (Case No. 22-11169) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 988 (415 pgs) | Schedules/Statements filed: Sch E-F, ,. *(FTX Japan K.K. Case No. 22-11102 - Schedule F Attachment F-1) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | 989 (46 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Trading GmbH (Case No. 22-11123) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 990 (47 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Japan K.K. (Case No. 22-11102) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |

| 03/15/2023 | 991 | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Trading GmbH (Case No. 22-11123) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
|---|---|---|
| 03/15/2023 | 992 (138 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Quoine Pte Ltd (Case No. 22-11161) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | 993 | SEALED Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Ventures Ltd (Case No. 22-11172) Filed by FTX Trading Ltd.. (Pierce, Matthew) Modified on 3/21/2023 as to text (LAM). (Entered: 03/15/2023) |
| 03/15/2023 | 994 (1 pg) | Schedules/Statements filed: Sch E-F, ,. *(Quoine Pte Ltd. Case No. 22-11161 - Schedule F Attachment F-1) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | 995 | SEALED Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Ventures Ltd (Case No. 22-11172) Filed by FTX Trading Ltd.. (Pierce, Matthew) Modified on 3/21/2023 (LAM). (Entered: 03/15/2023)* |
| 03/15/2023 | 996 (45 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Quoine Pte Ltd (Case No. 22-11161) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | 997 (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for GG Trading Terminal Ltd (Case No. 22-11173) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 998 (43 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for GG Trading Terminal Ltd (Case No. 22-11173) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 999 (54 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Good Luck Games, LLC (Case No. 22-11174) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 1000 (43 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Good Luck Games, LLC ( Case No. 22-11174) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 1001 (171 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for West Realm Shires Services Inc. (Case No. 22-11071) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | 1002 (45 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Goodman Investments Ltd. (Case No. 22-11126) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 1003 (42 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Goodman Investments Ltd. (Case No. 22-11126) Filed by FTX Trading Ltd.. (Pierce,* |

| 03/15/2023 | 1004 (3338 pgs) | Schedules/Statements filed: Sch E-F, ,.. (West Realm Shires Services Inc. Case No. 22-11071 - Schedule F Attachment F-1) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1005 (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Hannam Group Inc (Case No. 22-11175) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023) |
| 03/15/2023 | 1006 (3334 pgs) | Schedules/Statements filed: Sch E-F, ,.. (West Realm Shires Services Inc. Case No. 22-11071 - Schedule F Attachment F-2) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1007 (42 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. for Hannam Group Inc (Case No. 22-11175) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023) |
| 03/15/2023 | 1008 (139 pgs) | Schedules/Statements filed: Sch E-F, ,.. (West Realm Shires Services Inc. Case No. 22-11071 - Schedule F Attachment F-3) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1009 (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Hawaii Digital Assets Inc. (Case No. 22-11127) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023) |
| 03/15/2023 | 1010 (179 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. for West Realm Shires Services Inc. (Case No. 22-11071) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1011 (43 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. for Hawaii Digital Assets Inc. (Case No. 22-11127) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023) |
| 03/15/2023 | 1012 (45 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Alameda Research Holdings Inc. (Case No. 22-11069) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1013 (45 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Hive Empire Trading Pty Ltd (Case No. 22-11150) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023) |
| 03/15/2023 | 1014 (44 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. for Alameda Research Holdings Inc. (Case No. 22-11069) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1015 (43 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. for Hive Empire Trading Pty Ltd (Case No. 22-11150) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023) |
| 03/15/2023 | 1016 (46 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Innovatia Ltd (Case |

| | | |
|---|---|---|
| 03/15/2023 | | No. 22-11128) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023) |
| 03/15/2023 | 1017 (41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Innovatia Ltd (Case No. 22-11128) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 1018 (48 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Alameda Research KK (Case No. 22-11106) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | 1019 (45 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Island Bay Ventures Inc (Case No. 22-11129) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 1020 (44 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Alameda Research KK (Case No. 22-11106) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | 1021 (43 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Island Bay Ventures Inc (Case No. 22-11129) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 1022 (112 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Alameda Research LLC (Case No. 22-11066) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | 1023 (59 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Ledger Holdings Inc. (Case No. 22-11073) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 1024 (46 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Ledger Holdings Inc. (Case No. 22-11073) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 1025 (65 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Alameda Research LLC (Case No. 22-11066) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | 1026 (45 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for LedgerPrime Digital Asset Opportunities Fund, LLC (Case No. 22-11156) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | 1027 (156 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Alameda Research Ltd (Case No. 22-11067) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | 1028 (41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for LedgerPrime Digital Asset Opportunities Fund, LLC (Case No. 22-11156) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |

| 03/15/2023 | [1029](#) (55 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Alameda Research Ltd (Case No. 22-11067) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
|---|---|---|
| 03/15/2023 | [1030](#) (49 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for LedgerPrime Digital Asset Opportunities Master Fund LP (Case No. 22-11157) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | [1031](#) (41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for LedgerPrime Digital Asset Opportunities Master Fund LP (Case No. 22-11157) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | [1032](#) (48 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Ledger Prime LLC (Case No. 22-11158) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | [1033](#) (47 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Ledger Prime LLC (Case No. 22-11158) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | [1034](#) (53 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Alameda TR Systems S. de R. L. (Case No. 22-11109) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1035](#) (65 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Maclaurin Investments Ltd. (Case No. 22-11087) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | [1036](#) (41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Alameda TR Systems S. de R. L. (Case No. 22-11109) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1037](#) (50 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Maclaurin Investments Ltd. (Case No. 22-11087) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | [1038](#) (70 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Blockfolio, Inc.(Case No. 22-11110) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1039](#) (46 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for North Dimension Inc (Case No. 22-11153) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | [1040](#) (51 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Blockfolio, Inc. (Case No. 22-11110) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1041](#) (46 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for North Dimension Inc (Case No. 22-11153) Filed by FTX Trading Ltd.. (Pierce, Matthew)* |

| | | |
|---|---|---|
| 03/15/2023 | [1042](#)<br>(55 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Clifton Bay Investments LLC (Case No. 22-11070) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1043](#)<br>(51 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Clifton Bay Investments LLC (Case No. 22-11070) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1044](#)<br>(49 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Paper Bird Inc (Case No. 22-11089) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | [1045](#)<br>(63 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Cottonwood Grove Ltd (Case No. 22-11112) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1046](#)<br>(45 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Paper Bird Inc (Case No. 22-11089) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | [1047](#)<br>(43 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Cottonwood Grove Ltd (Case No. 22-11112) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1048](#)<br>(54 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Quoine Vietnam Co. Ltd (Case No. 22-11092) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | [1049](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Crypto Bahamas LLC (Case No. 22-11113) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1050](#)<br>(42 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Quoine Vietnam Co. Ltd (Case No. 22-11092) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | [1051](#)<br>(42 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Crypto Bahamas LLC (Case No. 22-11113) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1052](#)<br>(48 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for West Realm Shires Financial Services Inc. (Case No. 22-11072) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | [1053](#)<br>(43 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for West Realm Shires Financial Services Inc. (Case No. 22-11072) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |

| 03/15/2023 | [1054](#)<br>(45 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for DAAG Trading, DMCC (Case No. 22-11163) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
|---|---|---|
| 03/15/2023 | [1055](#)<br>(41 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for DAAG Trading, DMCC (Case No. 22-11163) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1056](#)<br>(50 pgs) | Schedules/Statements filed: Statement of Financial Affairs,, *for West Realm Shires Inc. (Case No. 22-11183)* Filed by FTX Trading Ltd.. (Pierce, Matthew) Modified on 3/16/2023 as to text (LAM). (Entered: 03/15/2023) |
| 03/15/2023 | [1057](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Deck Technologies Inc. (Case No. 22-11139) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1058](#)<br>(48 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Deck Technologies Inc. (Case No. 22-11139) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1059](#)<br>(45 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Digital Custody Inc. (Case No. 22-11115) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1060](#)<br>(42 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Digital Custody Inc. (Case No. 22-11115) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1061](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for Euclid Way Ltd (Case No. 22-11141) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1062](#)<br>(42 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for Euclid Way Ltd (Case No. 22-11141) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1063](#)<br>(82 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for West Realm Shires Inc. (Case No. 22-11183) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/15/2023)* |
| 03/15/2023 | [1064](#)<br>(44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Certificates GmbH (Case No. 22-11164) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1065](#)<br>(42 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Certificates GmbH (Case No. 22-11164) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1066](#)<br>(45 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Crypto Services* |

| | | |
|---|---|---|
| | | Ltd. (Case No. 22-11165) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1067 | Schedules/Statements filed: , Stmt of Financial Affairs,. for FTX Crypto Services Ltd. (Case No. 22-11165) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1068 (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Digital Assets LLC (Case No. 22-11143) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1069 (41 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. FTX Digital Assets LLC (Case No. 22-11143) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1070 (48 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Digital Holdings (Singapore) Pte Ltd (Case No. 22-11118) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1071 (43 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. for FTX Digital Holdings (Singapore) Pte Ltd (Case No. 22-11118) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1072 (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX EMEA Ltd. (Case No. 22-11145) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1073 (41 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. for FTX EMEA Ltd. (Case No. 22-11145) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1074 (53 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Europe AG (Case No. 22-11075) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1075 (50 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. for FTX Europe AG (Case No. 22-11075) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1076 (52 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Exchange FZE (Case No. 22-11100) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1077 (49 pgs) | Schedules/Statements filed: , Stmt of Financial Affairs,. for FTX Exchange FZE (Case No. 22-11100) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |
| 03/15/2023 | 1078 (47 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Japan Holdings K.K. (Case No. 22-11074) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023) |

| 03/15/2023 | [1079](#) (45 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Japan Holdings K.K. (Case No. 22-11074) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
|---|---|---|
| 03/15/2023 | [1080](#) (44 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Japan Services KK (Case No. 22-11103) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1081](#) (42 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Japan Services KK (Case No. 22-11103) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1082](#) (49 pgs) | Schedules/Statements filed: Sch A-B, Sch D, Sch E-F, Sch G, Sch H, , *Sum of Assets and Liabilities, Decl Concerning Debtors Schs,. for FTX Lend Inc. (Case No. 22-11167) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/15/2023 | [1083](#) (43 pgs) | Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Lend Inc. (Case No. 22-11167) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/15/2023)* |
| 03/16/2023 | [1084](#) (6 pgs; 2 docs) | Rule 2019 Statement Filed by Ad Hoc Committee of Customers and Creditors of FTX Trading Ltd. et al.. (Attachments: # [1](#) Certificate of Service) (O'Brien, Daniel) (Entered: 03/16/2023) |
| 03/16/2023 | [1085](#) (211 pgs; 4 docs) | Second Application for Compensation *and Reimbursement of Expenses of Paul Hastings, LLP* for the period *January 1, 2023* to *January 31, 2023* Filed by Official Committee of Unsecured Creditors. Objections due by 4/5/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit A # [3](#) Exhibit B) (Poppiti, Jr., Robert) (Entered: 03/16/2023) |
| 03/16/2023 | [1086](#) (55 pgs; 3 docs) | Second Application for Compensation *and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP* for the period *January 1, 2023* to *January 31, 2023* Filed by Official Committee of Unsecured Creditors. Objections due by 4/5/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit) (Poppiti, Jr., Robert) (Entered: 03/16/2023) |
| 03/16/2023 | [1087](#) (2 pgs) | Affidavit/Declaration of Mailing *(Supplemental) of Paul Pullo Regarding Omnibus Notice of Second Day Hearing.* Filed by Kroll Restructuring Administration LLC. (related document(s)[159](#)) (Malo, David) (Entered: 03/16/2023) |
| 03/16/2023 | [1088](#) (2 pgs) | Affidavit/Declaration of Mailing *(Supplemental) of Paul Pullo Regarding Notice of Hearing Time Change.* Filed by Kroll Restructuring Administration LLC. (related document(s)[240](#)) (Malo, David) (Entered: 03/16/2023) |
| 03/16/2023 | 1089 | [SEALED] Affidavit/Declaration of Mailing *(Supplemental) of Paul Pullo Regarding Notice of Telephonic Section 341 Meeting, and Notice of Chapter 11 Bankruptcy Case.* Filed by Kroll Restructuring Administration LLC. (related document(s)[161](#), [171](#)) (Malo, David) (Entered: 03/16/2023) |
| 03/16/2023 | [1090](#) (4 pgs) | Affidavit/Declaration of Mailing *(Supplemental) of Paul Pullo Regarding Notice of Telephonic Section 341 Meeting, and Notice of Chapter 11* |

| | | |
|---|---|---|
| | | *Bankruptcy Case.* Filed by Kroll Restructuring Administration LLC. (related document(s)161, 171) (Malo, David) (Entered: 03/16/2023) |
| 03/16/2023 | 1091 | [SEALED] Affidavit/Declaration of Mailing *(Supplemental) of Paul Pullo Regarding Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. to Dismiss the Chapter 11 Case of FTX Property Holdings Ltd, and Declaration of Brian C. Simms Kc in Support of Motion of The Joint Provisional Liquidators of FTX Digital Markets Ltd. To Dismiss the Chapter 11 Case of FTX Property Holdings Ltd..* Filed by Kroll Restructuring Administration LLC. (related document(s)213, 214) (Malo, David) (Entered: 03/16/2023) |
| 03/16/2023 | 1092 (4 pgs) | Affidavit/Declaration of Mailing *(Supplemental) of Paul Pullo Regarding Motion of the Joint Provisional Liquidators of FTX Digital Markets Ltd. to Dismiss the Chapter 11 Case of FTX Property Holdings Ltd, and Declaration of Brian C. Simms Kc in Support of Motion of The Joint Provisional Liquidators of FTX Digital Markets Ltd. To Dismiss the Chapter 11 Case of FTX Property Holdings Ltd..* Filed by Kroll Restructuring Administration LLC. (related document(s)213, 214) (Malo, David) (Entered: 03/16/2023) |
| 03/16/2023 | 1093 | [SEALED] Affidavit/Declaration of Mailing *(Supplemental) of Paul Pullo Regarding Notice of Telephonic Section 341 Meeting, and Notice of Chapter 11 Bankruptcy Case.* Filed by Kroll Restructuring Administration LLC. (related document(s)161, 171) (Malo, David) (Entered: 03/16/2023) |
| 03/16/2023 | 1094 (4 pgs) | Affidavit/Declaration of Mailing *(Supplemental) of Paul Pullo Regarding Notice of Telephonic Section 341 Meeting, and Notice of Chapter 11 Bankruptcy Case.* Filed by Kroll Restructuring Administration LLC. (related document(s)161, 171) (Malo, David) (Entered: 03/16/2023) |
| 03/16/2023 | 1095 (2 pgs) | Transfer/Assignment of Claim. Fee Amount $26 Transfer Agreement 3001 (e) 2 Transferor: Name (Redacted) To Cherokee Debt Acquisition, LLC. Filed by Cherokee Acquisition. (Faucher, Lisa) (Entered: 03/16/2023) |
| 03/16/2023 | 1096 | Receipt of filing fee for Transfer/Assignment of Claim( 22-11068-JTD) [claims,trclm] ( 26.00). Receipt Number A11024395, amount $ 26.00. (U.S. Treasury) (Entered: 03/16/2023) |
| 03/16/2023 | 1097 (85 pgs; 3 docs) | Second Application for Compensation *and Reimbursement of Expenses of FTI Consulting, Inc.* for the period *January 1, 2023* to *January 31, 2023* Filed by Official Committee of Unsecured Creditors. Objections due by 4/5/2023. (Attachments: # 1 Notice # 2 Exhibit) (Poppiti, Jr., Robert) (Entered: 03/16/2023) |
| 03/16/2023 | 1098 (3 pgs) | Exhibit(s) *(Statement of the Debtors Regarding Filing of Schedules and Statements and Issuance of Unique Customer Codes)* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/16/2023) |
| 03/17/2023 | 1099 (20 pgs; 3 docs) | First Application for Compensation *and Reimbursement of Expenses of Jefferies LLC* for the period *December 23, 2022* to *December 31, 2022* Filed by Official Committee of Unsecured Creditors. Objections due by 4/6/2023. (Attachments: # 1 Notice # 2 Exhibit) (Poppiti, Jr., Robert) (Entered: 03/17/2023) |

| 03/17/2023 | [1100](#)<br>(34 pgs; 3 docs) | Second Application for Compensation *and Reimbursement of Expenses of Jefferies LLC* for the period *January 1, 2023 to January 31, 2023* Filed by Official Committee of Unsecured Creditors. Objections due by 4/6/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit) (Poppiti, Jr., Robert) (Entered: 03/17/2023) |
|---|---|---|
| 03/17/2023 | [1101](#)<br>(30 pgs; 2 docs) | Exhibit(s) - *Notice of Presentation to the Official Committee of Unsecured Creditors* Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A) (Pierce, Matthew) (Entered: 03/17/2023) |
| 03/17/2023 | [1102](#)<br>(2 pgs) | Certificate of No Objection - No Order Required *Regarding First Application for Compensation for Professional Services Rendered and Reimbursement of Expenses of Paul Hastings LLP for the period December 20, 2022 to December 31, 2022* (related document(s)[765](#)) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 03/17/2023) |
| 03/17/2023 | [1103](#)<br>(2 pgs) | Certificate of No Objection - No Order Required *Regarding First Application for Compensation and Reimbursement of Expenses of Young Conaway Stargatt & Taylor, LLP for the period December 22, 2022 to December 31, 2022* (related document(s)[766](#)) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 03/17/2023) |
| 03/17/2023 | [1104](#)<br>(2 pgs) | Certificate of No Objection - No Order Required *Regarding First Application for Compensation for Services Rendered and Reimbursement of Expenses for FTI Consulting, Inc. for the period December 22, 2022 to December 31, 2022* (related document(s)[767](#)) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 03/17/2023) |
| 03/17/2023 | 1105 | [SEALED] Affidavit/Declaration of Mailing *(Supplemental) of Paul Pullo Regarding Motion Of The Joint Provisional Liquidators Of FTX Digital Markets Ltd. To Dismiss The Chapter 11 Case Of FTX Property Holdings Ltd., and Declaration Of Brian C. Simms Kc In Support Of Motion Of The Joint Provisional Liquidators Of FTX Digital Markets Ltd. To Dismiss The Chapter 11 Case Of FTX Property Holdings Ltd.*. Filed by Kroll Restructuring Administration LLC. (related document(s)[213](#), [214](#)) (Malo, David) (Entered: 03/17/2023) |
| 03/17/2023 | [1106](#)<br>(7 pgs) | Interim Application for Compensation *for the Professionals of the Official Committee of Unsecured Creditors* for the period *December 20, 2022 to January 31, 2023* Filed by Official Committee of Unsecured Creditors. Hearing scheduled for 6/28/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 4/6/2023. (Poppiti, Jr., Robert) (Entered: 03/17/2023) |
| 03/17/2023 | [1107](#)<br>(16 pgs) | Supplement *to the First Interim Fee Application of Paul Hastings LLP* (related document(s)[1106](#)) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 03/17/2023) |
| 03/17/2023 | [1108](#)<br>(12 pgs) | Supplement *to First Interim Fee Request of Young Conaway Stargatt & Taylor, LLP* (related document(s)[1106](#)) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 03/17/2023) |

| 03/17/2023 | [1109](#)<br>(4 pgs) | Affidavit/Declaration of Mailing *(Supplemental) of Paul Pullo Regarding Motion Of The Joint Provisional Liquidators Of FTX Digital Markets Ltd. To Dismiss The Chapter 11 Case Of FTX Property Holdings Ltd., and Declaration Of Brian C. Simms Kc In Support Of Motion Of The Joint Provisional Liquidators Of FTX Digital Markets Ltd. To Dismiss The Chapter 11 Case Of FTX Property Holdings Ltd.*. Filed by Kroll Restructuring Administration LLC. (related document(s)[213](#), [214](#)) (Malo, David) (Entered: 03/17/2023) |
|---|---|---|
| 03/17/2023 | [1110](#)<br>(7 pgs) | Supplement *to the First Interim Fee Application of FTI Consulting, Inc. Financial Advisor to the Official Committee of Unsecured Creditors* (related document(s)[1106](#)) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 03/17/2023) |
| 03/17/2023 | [1111](#)<br>(4 pgs) | Supplement *to the First Interim Fee Request of Jefferies LLC* (related document(s)[1106](#)) Filed by Official Committee of Unsecured Creditors. (Poppiti, Jr., Robert) (Entered: 03/17/2023) |
| 03/17/2023 | [1112](#)<br>(35 pgs; 8 docs) | Interim Application for Compensation *of Sullivan & Cromwell LLP* for the period *November 11, 2022* to *January 31, 2023* Filed by FTX Trading Ltd.. Hearing scheduled for 6/28/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 4/6/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit A # [3](#) Exhibit B # [4](#) Exhibit C # [5](#) Exhibit D # [6](#) Exhibit E # [7](#) Exhibit F) (Pierce, Matthew) (Entered: 03/17/2023) |
| 03/17/2023 | [1113](#)<br>(27 pgs; 8 docs) | Interim Application for Compensation *of Landis Rath & Cobb LLP* for the period *November 11, 2022* to *January 31, 2023* Filed by FTX Trading Ltd.. Hearing scheduled for 6/28/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 4/6/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit A # [3](#) Exhibit B # [4](#) Exhibit C # [5](#) Exhibit D # [6](#) Exhibit E # [7](#) Exhibit F) (Landis, Adam) (Entered: 03/17/2023) |
| 03/17/2023 | [1114](#)<br>(18 pgs; 6 docs) | Interim Application for Compensation *Perella Weinberg Partners LP* for the period *November 16, 2022* to *January 31, 2023* Filed by FTX Trading Ltd.. Hearing scheduled for 6/28/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 4/6/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit A # [3](#) Exhibit B # [4](#) Exhibit C # [5](#) Exhibit D) (Pierce, Matthew) (Entered: 03/17/2023) |
| 03/17/2023 | [1115](#)<br>(19 pgs; 6 docs) | Interim Application for Compensation *of Alvarez & Marsal North America LLC* for the period *November 11, 2022* to *January 31, 2023* Filed by FTX Trading Ltd.. Hearing scheduled for 6/28/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 4/6/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit A # [3](#) Exhibit B # [4](#) Exhibit C # [5](#) Exhibit D) (Pierce, Matthew) (Entered: 03/17/2023) |
| 03/17/2023 | [1116](#)<br>(18 pgs; 6 docs) | First Interim Application of AlixPartners, LLP, Forensic Investigation Consultant to the Chapter 11 Debtors and Debtors-in-Possession, for Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred for the Period *November 28, 2022* Through *January 31, 2023* Filed by FTX Trading Ltd.. Hearing scheduled for 6/28/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 4/6/2023. (Attachments: # |

| | | |
|---|---|---|
| | | <u>1</u> Notice # <u>2</u> Exhibit A # <u>3</u> Exhibit B # <u>4</u> Exhibit C # <u>5</u> Exhibit D) (Pierce, Matthew) Modified text on 3/20/2023 (SJS). (Entered: 03/17/2023) |
| 03/17/2023 | <u>1117</u> (24 pgs; 8 docs) | Interim Application for Compensation *of Quinn Emanuel Urquhart & Sullivan, LLP* for the period *November 13, 2022* to *January 31, 2023* Filed by FTX Trading Ltd.. Hearing scheduled for 6/28/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 4/6/2023. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A # <u>3</u> Exhibit B # <u>4</u> Exhibit C # <u>5</u> Exhibit D # <u>6</u> Exhibit E # <u>7</u> Exhibit F) (Pierce, Matthew) (Entered: 03/17/2023) |
| 03/18/2023 | <u>1118</u> (3 pgs) | Exhibit(s) *(Notice of Revised Dates for Sale of LedgerX Business)* (related document(s)<u>487</u>, <u>492</u>, <u>624</u>, <u>817</u>) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/18/2023) |
| 03/19/2023 | <u>1119</u> (27 pgs) | Adversary case 23-50145. Complaint by Alameda Research LLC, Alameda Research Ltd., FTX Trading Limited, West Realm Shires, Inc., West Realm Shires Services, Inc. against FTX Digital Markets Ltd, Brian C. Simms, Kevin G. Cambridge, Peter Greaves and J. Does 1-20. Fee Amount $350 (91 (Declaratory judgment)). (McGuire, Matthew) (Entered: 03/19/2023) |
| 03/20/2023 | <u>1120</u> (17 pgs) | Notice of Service *of Subpoena* Filed by FTX Trading Ltd.. (McGuire, Matthew) (Entered: 03/20/2023) |
| 03/20/2023 | <u>1121</u> (61 pgs; 2 docs) | Application/Motion to Employ/Retain Godfrey & Kahn, S.C. as Counsel to the Fee Examiner Filed by Fee Examiner Stadler. Hearing scheduled for 4/12/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 4/10/2023. (Attachments: # <u>1</u> Notice of Hearing on Application) (Hancock, Mark) (Entered: 03/20/2023) |
| 03/20/2023 | <u>1122</u> (47 pgs) | Appellant Designation of Items For Inclusion in Record On Appeal (related document(s)<u>746</u>, <u>805</u>, <u>809</u>) Filed by U.S. Trustee. (Hackman, Benjamin) (Entered: 03/20/2023) |
| 03/20/2023 | <u>1123</u> (2 pgs) | Statement of Issues on Appeal (related document(s)<u>746</u>, <u>805</u>, <u>809</u>) Filed by U.S. Trustee. (Hackman, Benjamin) (Entered: 03/20/2023) |
| 03/20/2023 | <u>1124</u> (3 pgs) | Certificate of Service (related document(s)<u>1122</u>, <u>1123</u>) Filed by U.S. Trustee. (Hackman, Benjamin) (Entered: 03/20/2023) |
| 03/21/2023 | <u>1125</u> (2 pgs) | Motion to Appear pro hac vice *of Mark W. Hancock, Esquire of Godfrey & Kahn, S.C.*. Receipt Number 4094319, Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/21/2023) |
| 03/21/2023 | <u>1126</u> (2 pgs) | Order Granting Motion to Appear Pro Hac Vice of Mark W. Hancock, Esquire of Godfrey & Kahn, S.C. (Related Document(s) <u>1125</u>) Order Signed on 3/21/2023. (RC) (Entered: 03/21/2023) |
| 03/21/2023 | <u>1127</u> (21 pgs; 2 docs) | Chapter 11 Monthly Operating Report for Case Number 23-10149 for the Month Ending: 02/28/2023 Filed by Emergent Fidelity Technologies Ltd.. (Attachments: # <u>1</u> Certificate of Service) (Barillare, Jody) (Entered: 03/21/2023) |

| 03/21/2023 | 1128<br>(21 pgs; 2 docs) | Amended Chapter 11 Monthly Operating Report for Case Number 23-10149 for the Month Ending: 02/28/2023 (related document(s)1127) Filed by Emergent Fidelity Technologies Ltd.. (Attachments: # 1 Certificate of Service) (Barillare, Jody) (Entered: 03/21/2023) |
|---|---|---|
| 03/21/2023 | 1129<br>(6 pgs) | Affidavit/Declaration of Service *re: Second Monthly Fee Statement of Paul Hastings LLP, as Lead Counsel for the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 1, 2023 Through January 31, 2023; Second Monthly Fee Application of Young Conaway Stargatt & Taylor, LLP as Co- Counsel for the Official Committee of Unsecured Creditors, for Allowance of Compensation and Reimbursement of Expenses for the Period from January 1, 2023 Through January 31, 2023; and Second Monthly Fee Application of FTI Consulting, Inc., Financial Advisor to the Official Committee of Unsecured Creditors, for Allowance of Compensation for Services Rendered and Reimbursement of Expenses for the Period January 1, 2023 Through January 31, 2023.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)1085, 1086, 1097) (Gallerie, Bridget) (Entered: 03/21/2023) |
| 03/22/2023 | 1130<br>(2 pgs) | Transfer/Assignment of Claim. Fee Amount $26 Transfer Agreement 3001 (e) 2 Transferor: Name (Redacted) To BC Racing, LLC. Filed by BC Racing, LLC. (Stout, Brian) (Entered: 03/22/2023) |
| 03/22/2023 | 1131 | Receipt of filing fee for Transfer/Assignment of Claim( 22-11068-JTD) [claims,trclm] ( 26.00). Receipt Number A11030369, amount $ 26.00. (U.S. Treasury) (Entered: 03/22/2023) |
| 03/22/2023 | 1132<br>(2 pgs) | Exhibit(s) - *Supplemental Declaration of FTI Consulting, Inc. in Connection With the Employment of FTI Consulting, Inc. as Financial Advisor to the Official Committee of Unsecured Creditors of FTX Trading LTD, et al.* Filed by Official Committee of Unsecured Creditors. (Kochenash, Jared) (Entered: 03/22/2023) |
| 03/22/2023 | 1133<br>(28 pgs; 3 docs) | Motion to Approve Compromise under Rule 9019 - *Motion of Debtors for Entry of an Order (A) Authorizing the Debtors to Enter into Settlement Agreement with Modulo Capital, Inc., Modulo Capital Alpha Fund LP, Xiaoyun Zhang, And Duncan Rheingans-Yoo, (B) Approving the Settlement Agreement, and (C) Granting Related Relief* Filed by FTX Trading Ltd.. Hearing scheduled for 4/12/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 4/5/2023. (Attachments: # 1 Notice # 2 Exhibit A) (Brown, Kimberly) (Entered: 03/22/2023) |
| 03/22/2023 | 1134<br>(113 pgs; 2 docs) | Quarterly Claims Register *Alpha*. Filed by Kroll Restructuring Administration LLC. (Attachments: # 1 (Numeric) Quarterly Claims Register) (Adler, Adam) (Entered: 03/22/2023) |
| 03/22/2023 | 1135 | [SEALED] Quarterly Claims Register *Alpha*. Filed by Kroll Restructuring Administration LLC. (Attachments: # 1 (Numeric) Quarterly Claims Register) (Adler, Adam) (Entered: 03/22/2023) |
| 03/22/2023 | 1136 | [SEALED] Verified Statement Filed by Ad Hoc Committee of Non-US Customers of FTX.com. (Attachments: # 1 Exhibit A) (Schwartz, Eric) (Entered: 03/22/2023) |

| Date | Doc | Description |
|---|---|---|
| 03/22/2023 | [1137](#)<br>(104 pgs; 5 docs) | Motion to File Under Seal // *The Ad Hoc Committee of Non-US Customers of FTX.Coms Motion to File Under Seal (I) the Verified Statement of Eversheds Sutherland (US) LLP and Morris, Nichols, Arsht & Tunnell LLP Pursuant to Bankruptcy Rule 2019 and (II) the Declaration in Support of the Ad Hoc Committee of Non-US Customers of FTX.Coms Motion to File Under Seal the Verified Statement of Eversheds Sutherland (US) LLP and Morris, Nichols, Arsht & Tunnell LLP Pursuant to Bankruptcy Rule 2019* Filed by Ad Hoc Committee of Non-US Customers of FTX.com. Objections due by 4/5/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit A # [3](#) Exhibit B # [4](#) Exhibit C) (Schwartz, Eric) (Entered: 03/22/2023) |
| 03/22/2023 | 1138 | [SEALED] Declaration in Support *of the Ad Hoc Committee of Non-US Customers of FTX.Coms Motion to File Under Seal the Verified Statement of Eversheds Sutherland (US) LLP and Morris, Nichols, Arsht & Tunnell LLP Pursuant to Bankruptcy Rule 2019* (related document(s)[1137](#)) Filed by Ad Hoc Committee of Non-US Customers of FTX.com. (Schwartz, Eric) (Entered: 03/22/2023) |
| 03/22/2023 | [1139](#)<br>(8 pgs) | Declaration in Support // *Declaration of Philip James in Support of the Ad Hoc Committee of Non-US Customers of FTX.coms Motion to File Under Seal the Verified Statement of Eversheds Sutherland (US) LLP and Morris, Nichols, Arsht & Tunnell LLP Pursuant to Bankruptcy Rule 2019* (related document(s)[1137](#)) Filed by Ad Hoc Committee of Non-US Customers of FTX.com. (Schwartz, Eric) (Entered: 03/22/2023) |
| 03/22/2023 | [1140](#)<br>(123 pgs; 5 docs) | Motion For Sale of Property Free and Clear of Liens(FEE) *(Motion of Debtors for Entry of an Order (I) Authorizing and Approving Sale of Debtors' Interests in Mysten Labs, Inc. and Sui Token Warrants Free and Clear of all Liens, Claims, Interests and Encumbrances; (II) Authorizing and Approving Debtors' Entry into, and Performance Under, the Purchase and Sale Agreement; (III) Authorizing and Approving Assumption and Assignment of the Sui Token Warrants and (IV) Granting Related Relief)* Fee Amount $188 Filed by FTX Trading Ltd.. Hearing scheduled for 4/12/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 4/5/2023. (Attachments: # [1](#) Notice # [2](#) Exhibit A # [3](#) Exhibit B # [4](#) Exhibit C) (Pierce, Matthew) (Entered: 03/22/2023) |
| 03/22/2023 | 1141 | Receipt of filing fee for Motion to Sale of Property Free and Clear of Liens([ 22-11068-JTD](#)) [motion,msell] ( 188.00). Receipt Number A11031448, amount $ 188.00. (U.S. Treasury) (Entered: 03/22/2023) |
| 03/23/2023 | [1142](#)<br>(21 pgs; 3 docs) | Motion for Request for Certification of Direct Appeal to Circuit Court Filed by U.S. Trustee. (Attachments: # [1](#) Exhibit Exhibit A Order Denying Examiner Motion # [2](#) Proposed Form of Order) (Sarkessian, Juliet) (Entered: 03/23/2023) |
| 03/23/2023 | [1143](#)<br>(10 pgs; 2 docs) | Motion to Shorten *Motion For Entry of an Order Shortening Time for the Motion of the United States Trustee to Certify Direct Appeal to the Court of Appeals Under 28 U.S.C. § 158(d)* Filed by U.S. Trustee. (Attachments: # [1](#) Proposed Form of Order) (Sarkessian, Juliet) (Entered: 03/23/2023) |
| 03/23/2023 | [1144](#)<br>(2 pgs) | Transfer/Assignment of Claim. Fee Amount $26 Transfer Agreement 3001 (e) 1 Transferor: Name (Redacted) To Arceau X LLC. Filed by XCLAIM Inc.. (Sedigh, Matthew) (Entered: 03/23/2023) |

| | | |
|---|---|---|
| 03/23/2023 | <u>1145</u><br>(2 pgs) | Transfer/Assignment of Claim. Fee Amount $26 Transfer Agreement 3001 (e) 1 Transferor: Name (Redacted) To Arceau 507 II LLC. Filed by XCLAIM Inc.. (Sedigh, Matthew) (Entered: 03/23/2023) |
| 03/23/2023 | 1146 | Receipt of filing fee for Transfer/Assignment of Claim(<u>22-11068-JTD</u>) [claims,trclm] ( 26.00). Receipt Number A11032745, amount $ 26.00. (U.S. Treasury) (Entered: 03/23/2023) |
| 03/23/2023 | 1147 | Receipt of filing fee for Transfer/Assignment of Claim(<u>22-11068-JTD</u>) [claims,trclm] ( 26.00). Receipt Number A11032745, amount $ 26.00. (U.S. Treasury) (Entered: 03/23/2023) |
| 03/23/2023 | <u>1148</u><br>(2 pgs) | Transfer/Assignment of Claim. Fee Amount $26 Transfer Agreement 3001 (e) 1 Transferor: Name (Redacted) To Arceau 507 II LLC. Filed by XCLAIM Inc.. (Sedigh, Matthew) (Entered: 03/23/2023) |
| 03/23/2023 | 1149 | Receipt of filing fee for Transfer/Assignment of Claim(<u>22-11068-JTD</u>) [claims,trclm] ( 26.00). Receipt Number A11032840, amount $ 26.00. (U.S. Treasury) (Entered: 03/23/2023) |
| 03/24/2023 | 1150 | [ENTERED IN ERROR] Clerk's Notice Regarding the Filing of a Request for Certification of Direct Appeal. Responses due by 4/7/2023. BAP 22-71 (LBr) Modified on 3/24/2023 (LBr). (Entered: 03/24/2023) |
| 03/24/2023 | <u>1151</u><br>(3 pgs) | Objection *to the United States Trustee's Motion For Entry of an Order Shortening Time for the Motion of the United States Trustee to Certify Direct Appeal to the Court of Appeals Under 28 U.S.C. § 158(d)* (related document(s)<u>1143</u>) Filed by Official Committee of Unsecured Creditors (Poppiti, Jr., Robert) (Entered: 03/24/2023) |
| 03/24/2023 | <u>1152</u><br>(8 pgs) | Objection - *Debtors' Objection to Motion For Entry of an Order Shortening Time for the Motion of the United States Trustee to Certify Direct Appeal to the Court of Appeals Under 28 U.S.C. § 158(d)* (related document(s)<u>1143</u>) Filed by FTX Trading Ltd. (Landis, Adam) (Entered: 03/24/2023) |
| 03/24/2023 | <u>1153</u><br>(30 pgs; 4 docs) | Transmittal (Attachments: # <u>1</u> Exhibit Motion to Shorten # <u>2</u> Exhibit Motion to Certify # <u>3</u> Exhibit Order) (related document(s)<u>805</u>) (LBr) BAP# 23-10 (Entered: 03/24/2023) |
| 03/24/2023 | <u>1154</u><br>(82 pgs; 3 docs) | Monthly Staffing Report for Filing Period February 1, 2023 Through February 28, 2023 *and Compensation Report by RLKS Executive Solutions LLC* Filed by FTX Trading Ltd.. Objections due by 4/7/2023. (Attachments: # <u>1</u> Exhibit A # <u>2</u> Exhibit B) (Pierce, Matthew) (Entered: 03/24/2023) |
| 03/24/2023 | <u>1155</u><br>(3 pgs) | Reply *United States Trustees Reply On Motion For Entry Of An Order Shortening Time For The Motion Of The United States Trustee To Certify Direct Appeal To The Court Of Appeals Under 28 U.S.C. § 158(D)* (related document(s)<u>1142</u>, <u>1143</u>) Filed by U.S. Trustee (Sarkessian, Juliet) (Entered: 03/24/2023) |
| 03/24/2023 | <u>1156</u><br>(31 pgs; 2 docs) | (REDACTED) // *Verified Statement of Eversheds Sutherland (US) LLP and Morris, Nichols, Arsht, & Tunnell LLP Pursuant to Bankruptcy Rule 2019* (related document(s)<u>1136</u>) Filed by Ad Hoc Committee of Non-US |

| | | Customers of FTX.com. (Attachments: # 1 Exhibit A) (Schwartz, Eric) (Entered: 03/24/2023) |
|---|---|---|
| 03/24/2023 | 1157<br>(4 pgs) | (REDACTED) *Declaration in Support of the Ad Hoc Committee of Non-US Customers of FTX.coms Motion to File Under Seal the Verified Statement of Eversheds Sutherland (US) LLP and Morris, Nichols, Arsht & Tunnell LLP Pursuant to Bankruptcy Rule 2019* (related document(s)1138) Filed by Ad Hoc Committee of Non-US Customers of FTX.com. (Schwartz, Eric) (Entered: 03/24/2023) |
| 03/24/2023 | 1158<br>(6 pgs) | Affidavit/Declaration of Service *re: First Monthly Fee Application of Jefferies LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Official Committee of Unsecured Creditors for the Period from December 23, 2022 to and Including December 31, 2022; and Second Monthly Fee Application of Jefferies LLC for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred as Investment Banker for the Official Committee of Unsecured Creditors for the Period From January 1, 2023 to and Including January 31, 2023.* Filed by Epiq Corporate Restructuring, LLC. (related document(s)1099, 1100) (Gallerie, Bridget) (Entered: 03/24/2023) |
| 03/27/2023 | 1159<br>(4 pgs) | Supplemental Declaration *of Edgar W. Mosley II in Support of Motion of Debtors for Entry of an Order Authorizing and Approving the Debtors' Key Employee Retention Plan* (related document(s)838) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/27/2023) |
| 03/27/2023 | 1160<br>(14 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of an Order Authorizing and Approving the Debtors' Key Employee Retention Plan* (related document(s)838) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Pierce, Matthew) (Entered: 03/27/2023) |
| 03/27/2023 | 1161<br>(3 pgs) | Notice of Agenda of Matters Scheduled for Hearing Filed by FTX Trading Ltd.. Hearing scheduled for 3/29/2023 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 03/27/2023) |
| 03/27/2023 | 1162<br>(43 pgs) | (REDACTED) *Statement of Financial Affairs for FTX Crypto Services Ltd. (Case No. 22-11165)* (related document(s)1067) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/27/2023) |
| 03/27/2023 | 1163<br>(47 pgs) | (REDACTED) *Statement of Financial Affairs for FTX EU Ltd. (Case No. 22-11166)* (related document(s)982) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/27/2023) |
| 03/27/2023 | 1164<br>(46 pgs) | (REDACTED) *Statement of Financial Affairs for FTX Trading GmbH (Case No. 22-11123)* (related document(s)991) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/27/2023) |
| 03/27/2023 | 1165<br>(2 pgs) | Notice of Withdrawal of Appearance. *Billion Law* has withdrawn from the case. Filed by 3Commas Technologies OU, Nifty Island LLC. (Billion, Mark) (Entered: 03/27/2023) |
| 03/27/2023 | 1166<br>(47 pgs) | Amended Schedules/Statements filed: , *Stmt of Financial Affairs,. for FTX Ventures Ltd. (Case No. 22-11172) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/27/2023)* |

| 03/27/2023 | 1167<br>(5 pgs) | Order Authorizing and Approving the Debtors' Key Employee Retention Plan (Related Doc # 838, 1160) Order Signed on 3/27/2023. (LJH) (Entered: 03/27/2023) |
|---|---|---|
| 03/27/2023 | 1168<br>(11 pgs; 3 docs) | Certification of Counsel *Regarding Motion to File Under Seal Supplemental Declaration of Arlo Devlin-Brown in Support of Covington & Burling LLP's Retention as an Ordinary Course Professional* (related document(s)849) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Pierce, Matthew) (Entered: 03/27/2023) |
| 03/28/2023 | 1169<br>(2 pgs) | Declaration *of John J. Ray III in Support of Motion of Debtors for Entry of an Order (I) Authorizing and Approving Sale of Debtors' Interests in Sequoia Capital Fund, L.P. Free and Clear of all Liens, Claims, Interests and Encumbrances; (II) Authorizing and Approving Debtors' Entry into, and Performance Under, the Purchase and Sale Agreement; (III) Authorizing and Approving Assumption and Assignment of Certain Contracts; and (IV) Granting Related Relief* (related document(s)839) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/28/2023) |
| 03/28/2023 | 1170<br>(4 pgs) | Declaration *of Athra Al Zaabi in Support of Motion of Debtors for Entry of an Order (I) Authorizing and Approving Sale of Debtors' Interests in Sequoia Capital Fund, L.P. Free and Clear of all Liens, Claims, Interests and Encumbrances; (II) Authorizing and Approving Debtors' Entry into, and Performance Under, the Purchase and Sale Agreement; (III) Authorizing and Approving Assumption and Assignment of Certain Contracts; and (IV) Granting Related Relief* (related document(s)839) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/28/2023) |
| 03/28/2023 | 1171<br>(3 pgs) | Order Granting Debtors Motion to File Under Seal the Supplemental Declaration of Arlo Devlin-Brown in Support of Covington & Burling LLPs Retention as an Ordinary Course Professional (Related Doc # 849, 1168) Order Signed on 3/28/2023. (LJH) (Entered: 03/28/2023) |
| 03/28/2023 | 1172<br>(59 pgs; 3 docs) | Certification of Counsel *Regarding Motion of Debtors for Entry of an Order (I) Authorizing and Approving Sale of Debtors' Interests in Sequoia Capital Fund, L.P. Free and Clear of all Liens, Claims, Interests and Encumbrances; (II) Authorizing and Approving Debtors' Entry into, and Performance Under, the Purchase and Sale Agreement; (III) Authorizing and Approving Assumption and Assignment of Certain Contracts; and (IV) Granting Related Relief* (related document(s)839) Filed by FTX Trading Ltd.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Pierce, Matthew) (Entered: 03/28/2023) |
| 03/28/2023 | 1173<br>(10 pgs; 3 docs) | Notice of Service (related document(s)1136, 1137, 1138, 1139) Filed by Ad Hoc Committee of Non-US Customers of FTX.com. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Weyand, Jonathan) (Entered: 03/28/2023) |
| 03/28/2023 | 1174<br>(27 pgs) | Order (I) Authorizing and Approving Sale of Debtors' Interests in Sequoia Capital Fund, L.P. Free and Clear of all Liens, Claims, Interests and Encumbrances; (II) Authorizing and Approving Debtors' Entry into, and Performance Under, the Purchase and Sale Agreement; (III) Authorizing and Approving Assumption and Assignment of Certain Contracts; and (IV) Granting Related Relief (Related Doc # 839, 1172) Order Signed on 3/28/2023. (LJH) (Entered: 03/28/2023) |
| 03/28/2023 | 1175<br>(3 pgs) | Exhibit(s) *(Notice of Revised Dates for Sale of Embed Business)* (related document(s)487, 492, 624, 662, 817) Filed by FTX Trading Ltd.. |

| | | (Brown, Kimberly) (Entered: 03/28/2023) |
|---|---|---|
| 03/28/2023 | 1176 (2 pgs) | Amended HEARING CANCELLED. Notice of Agenda of Matters not going forward. The following hearing has been cancelled. Filed by FTX Trading Ltd.. Hearing scheduled for 3/29/2023 at 10:00 AM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. (Pierce, Matthew) (Entered: 03/28/2023) |
| 03/28/2023 | 1177 (2 pgs) | Certificate of No Objection - No Order Required *Regarding Third Monthly Fee Statement of Sullivan & Cromwell LLP for the period January 1, 2023 to January 31, 2023* (related document(s)818) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/28/2023) |
| 03/28/2023 | 1178 (2 pgs) | Certificate of No Objection - No Order Required *Regarding Second Monthly Fee Statement of Landis Rath & Cobb LLP for the period January 1, 2023 to January 31, 2023* (related document(s)815) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/28/2023) |
| 03/28/2023 | 1179 (2 pgs) | Certificate of No Objection - No Order Required *Regarding Third Monthly Fee Statement of Alvarez & Marsal North America, LLC for the period January 1, 2023 to January 31, 2023* (related document(s)812) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/28/2023) |
| 03/28/2023 | 1180 (2 pgs) | Certificate of No Objection - No Order Required *Regarding Third Monthly Fee Statement of Perella Weinberg Partners LP for the period January 1, 2023 to January 31, 2023* (related document(s)814) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/28/2023) |
| 03/28/2023 | 1181 (2 pgs) | Certificate of No Objection - No Order Required *Regarding Second Monthly Fee Statement of AlixPartners, LLP for the period January 1, 2023 to January 31, 2023* (related document(s)816) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/28/2023) |
| 03/28/2023 | 1182 (2 pgs) | Certificate of No Objection - No Order Required *Regarding Second Monthly Fee Statement of Quinn Emanuel Urquhart & Sullivan, LLP for the period January 1, 2023 to January 31, 2023* (related document(s)813) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/28/2023) |
| 03/29/2023 | 1183 (15 pgs) | Objection *to Motion of Samuel Bankman-Fried for Relief from the Automatic Stay, to the Extent Applicable, to Permit Insurers to Advance and/or Reimburse Defense Costs and Fees under Directors and Officers Insurance Policies* (related document(s)964) Filed by Official Committee of Unsecured Creditors (Poppiti, Jr., Robert) (Entered: 03/29/2023) |
| 03/29/2023 | 1184 (5 pgs) | Response *(Debtors' Response to Samuel Bankman-Fried's Motion for Relief from the Automatic Stay)* (related document(s)964) Filed by FTX Trading Ltd. (Brown, Kimberly) (Entered: 03/29/2023) |
| 03/29/2023 | 1185 (2 pgs) | Order Denying Motion to Shorten Time for the Motion of the United States Trustee to Certify Direct Appeal to the Court of Appeals Under 28 U.S.C. § 158(d) (Related Doc # 1143, 1142) Order Signed on 3/29/2023. (LJH) (Entered: 03/29/2023) |
| 03/29/2023 | 1186 | [SEALED] Affidavit/Declaration of Mailing *of Shunte Jones Regarding Notice of Agenda for Hearing Scheduled for February 15, 2023 at* |

| | | |
|---|---|---|
| | | *10:00 a.m. (ET), Before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Turkey Dismissal Order, Periodic Report Regarding Value, Operations and Profitability of Entities in which the Debtors Estates Hold a Substantial or Controlling Interest for Ledger Holdings Inc., Periodic Report Regarding Value, Operations and Profitability of Entities in which the Debtors Estates Hold a Substantial or Controlling Interest for West Realm Shires Inc., Amended Notice of Agenda for Hearing Scheduled for February 15, 2023, at 10:00 a.m. (ET), before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Notice of Filing Corrected Summary Chart to Fee Statement of Quinn Emanuel Urquhart & Sullivan, LLP, Sullivan Fee Statement, A&M Fee Statement, Owl Hill Monthly Staffing Report, Amended Notice of Agenda, Debtors Second Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date, Notice of Motion of Debtors Second Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date, Notice of Debtors' Second Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date, and Motion of Debtors for Entry of an Order Extending Deadline to File a Complaint to Determine Discharge ability of Certain Debts.* Filed by Kroll Restructuring Administration LLC. (related document(s)698, 711, 712, 713, 714, 715, 721, 723, 726, 728, 739, 740) (Steele, Benjamin) (Entered: 03/29/2023) |
| | 1187<br>(46 pgs) | Affidavit/Declaration of Mailing *of Shunte Jones Regarding Notice of Agenda for Hearing Scheduled for February 15, 2023 at 10:00 a.m. (ET), Before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, Located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Turkey Dismissal Order, Periodic Report Regarding Value, Operations and Profitability of Entities in which the Debtors Estates Hold a Substantial or Controlling Interest for Ledger Holdings Inc., Periodic Report Regarding Value, Operations and Profitability of Entities in which the Debtors Estates Hold a Substantial or Controlling Interest for West Realm Shires Inc., Amended Notice of Agenda for Hearing Scheduled for February 15, 2023, at 10:00 a.m. (ET), before the Honorable John T. Dorsey at the United States Bankruptcy Court for the District of Delaware, located at 824 North Market Street, 5th Floor, Courtroom No. 5, Wilmington, Delaware 19801, Notice of Filing Corrected Summary Chart to Fee Statement of Quinn Emanuel Urquhart & Sullivan, LLP, Sullivan Fee Statement, A&M Fee Statement, Owl Hill Monthly Staffing Report, Amended Notice of Agenda, Debtors Second Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date, Notice of Motion of Debtors Second Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date, Notice of Debtors' Second Omnibus Motion for Entry of an Order Authorizing the Debtors to Reject Certain Executory Contracts Effective as of the Rejection Date, and Motion of Debtors for Entry of an Order Extending Deadline to File a Complaint to Determine Discharge ability of Certain Debts.* Filed by Kroll Restructuring Administration LLC. (related document(s)698, 711, 712, 713, 714, 715, 721, 723, 726, 728, 739, 740) (Steele, Benjamin) (Entered: 03/29/2023) |
| 03/29/2023 | | |

| 03/29/2023 | [1188](5 pgs) | Response *Joinder of Customer Adversary Proceeding Plaintiffs in Opposition to Motion to* (related document(s)[964]) Filed by Hamad Dar, Nicholas Marshall, Cedric van Putten, Austin Onusz (Tucker, Scott) (Entered: 03/29/2023) |
|---|---|---|
| 03/29/2023 | [1189](14 pgs; 3 docs) | Motion for Turnover *(Motion of Debtors for Turnover of Assets Held by Exchange Entities)* Filed by FTX Trading Ltd.. Hearing scheduled for 4/12/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 4/5/2023. (Attachments: # [1] Notice # [2] Proposed Form of Order) (Brown, Kimberly) (Entered: 03/29/2023) |
| 03/29/2023 | [1190](2 pgs) | Declaration *of David Ratiney* (related document(s)[1189]) Filed by FTX Trading Ltd.. (Brown, Kimberly) (Entered: 03/29/2023) |
| 03/29/2023 | [1191](3 pgs) | Amended Notice of Appearance. Filed by Aux Cayes FinTech Co. Ltd., Okcoin USA, Inc., OKC USA Holding Inc., Digital Augean, LLC. (O'Brien, Daniel) (Entered: 03/29/2023) |
| 03/29/2023 | [1192](593 pgs; 10 docs) | Motion to Approve *//Motion of the Joint Provisional Liquidators for a Determination That the U.S. Debtors' Automatic Stay Does Not Apply to, or in the Alternative for Relief from Stay for Filing of the Application in the Supreme Court of the Commonwealth of the Bahamas Seeking Resolution of Non-US Law and Other Issues* Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). Hearing scheduled for 4/12/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 4/5/2023. (Attachments: # [1] Notice # [2] Exhibit 1 # [3] Exhibit 2 # [4] Exhibit 3 # [5] Exhibit 4 # [6] Exhibit 5 # [7] Exhibit 6 # [8] Exhibit 7 # [9] Exhibit 8) (Gross, Kevin) (Entered: 03/29/2023) |
| 03/29/2023 | [1193](4 pgs) | Declaration in Support *//Declaration of Metta MacMillan-Hughes KC in Support of the Motion of the Joint Provisional Liquidators for a Determination That the U.S. Debtors' Automatic Stay Does Not Apply to, or in the Alternative for Relief from Stay for Filing of the Application in the Supreme Court of the Commonwealth of the Bahamas Seeking Resolution of Non-US Law and Other Issues* (related document(s)[1192]) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Gross, Kevin) (Entered: 03/29/2023) |
| 03/29/2023 | [1194](153 pgs; 10 docs) | Declaration in Support *//Declaration of Peter Greaves in Support of the Motion of the Joint Provisional Liquidators for a Determination That the U.S. Debtors' Automatic Stay Does Not Apply to, or in the Alternative for Relief from Stay for Filing of the Application in the Supreme Court of the Commonwealth of the Bahamas Seeking Resolution of Non-US Law and Other Issues* (related document(s)[1192]) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Attachments: # [1] Exhibit A-1 # [2] Exhibit A-2 # [3] Exhibit B # [4] Exhibit C # [5] Exhibit D # [6] Exhibit E # [7] Exhibit F # [8] Exhibit G # [9] Exhibit H) (Gross, Kevin) (Entered: 03/29/2023) |
| 03/29/2023 | [1195](34 pgs; 7 docs) | Motion for Turnover *(Motion of Debtors for Turnover of Assets Held by DIG)* Filed by FTX Trading Ltd.. Hearing scheduled for 4/12/2023 at 01:00 PM at US Bankruptcy Court, 824 Market St., 5th Fl., Courtroom #5, Wilmington, Delaware. Objections due by 4/5/2023. (Attachments: # [1] Notice # [2] Exhibit A # [3] Exhibit B # [4] Exhibit C # [5] Exhibit D # [6] Exhibit E) (Brown, Kimberly) (Entered: 03/29/2023) |

| | | |
|---|---|---|
| 03/30/2023 | [1196](#)<br>(12 pgs; 3 docs) | Exhibit(s) *(Notice of Filing of Second Amended OCP List)* (related document(s)[282](#), [432](#), [747](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A # [2](#) Exhibit B) (Pierce, Matthew) (Entered: 03/30/2023) |
| 03/30/2023 | [1197](#)<br>(12 pgs) | Supplemental Declaration *in Support of Employment of Schurti Partners Attorneys at Law Ltd. as Professional Utilized in the Ordinary Course of Business* (related document(s)[654](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/30/2023) |
| 03/30/2023 | [1198](#)<br>(7 pgs; 2 docs) | Supplemental Declaration *in Support of Employment of Lenz Staehelin as Professional Utilized in the Ordinary Course of Business* (related document(s)[653](#)) Filed by FTX Trading Ltd.. (Attachments: # [1](#) Exhibit A) (Pierce, Matthew) (Entered: 03/30/2023) |
| 03/30/2023 | 1199 | [SEALED] Declaration *in Support of Employment of Abrams & Bayliss LLP as Professional Utilized in the Ordinary Course of Business* Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/30/2023) |
| 03/30/2023 | [1200](#)<br>(20 pgs) | (REDACTED) *Declaration in Support of Employment of Abrams & Bayliss LLP as Professional Utilized in the Ordinary Course of Business* (related document(s)[1199](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/30/2023) |
| 03/30/2023 | [1201](#)<br>(146 pgs) | Supplemental Declaration *of Rupert Geoffrey Dangar Bell in Support of Employment of Walkers as Professional Utilized in the Ordinary Course of Business* (related document(s)[669](#)) Filed by FTX Trading Ltd.. (Pierce, Matthew) (Entered: 03/30/2023) |
| 03/30/2023 | [1202](#)<br>(34 pgs) | Certificate of Service (related document(s)[1192](#), [1193](#), [1194](#)) Filed by Joint Provisional Liquidators of FTX Digital Markets Ltd. (In Provisional Liquidation). (Schlauch, Brendan) (Entered: 03/30/2023) |
| 03/30/2023 | [1203](#)<br>(9 pgs) | Affidavit/Declaration of Mailing *of Mohammad Khalil Regarding Application of Fee Examiner for Authorization to Employ and Retain Godfrey & Kahn, S.C. as Counsel to the Fee Examiner, Effective as of February 17, 2023.* Filed by Kroll Restructuring Administration LLC. (related document(s)[1121](#)) (Malo, David) (Entered: 03/30/2023) |

| PACER Service Center | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 03/31/2023 13:51:01 | | | |
| **PACER Login:** | FredeHallFHall | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 22-11068-JTD Fil or Ent: filed From: 11/10/2022 To: 3/31/2023 Doc From: 0 Doc To: 99999999 Term: included Headers: included Format: html |

|  |  |  | Page counts for documents: included |
|---|---|---|---|
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Joint Administration Pending) |

## DECLARATION OF JOHN J. RAY III IN SUPPORT OF
## CHAPTER 11 PETITIONS AND FIRST DAY PLEADINGS

I, John J. Ray III, hereby declare under penalty of perjury as follows:

1.      I am the Chief Executive Officer of the above-captioned debtors and debtors-in-possession (collectively, the "Debtors"), having accepted this position in the early morning hours of November 11, 2022.  I am administering the interests and affairs of the Debtors from my offices in the United States.

2.      My first official act in these roles was to authorize the chapter 11 filings of the Debtors and the commencement of the above-captioned chapter 11 cases (the "Chapter 11 Cases").

3.      Since my appointment, I have worked around the clock with teams of professionals at Alvarez & Marsal, Sullivan & Cromwell, Nardello & Co., Chainalysis, Kroll and a confidential cybersecurity firm, to secure the assets of the Debtors wherever located, to identify reliable books and records, to assemble the information necessary to provide to this Court, and to respond to numerous inquiries from multiple regulators and government authorities including the

---

[1]     The last four digits of FTX Trading Ltd.'s tax identification number are 3288.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' proposed claims and noticing agent at https://cases.ra.kroll.com/FTX.

U.S. Commodity Futures Trading Commission ("CFTC"), the U.S. Attorney's Office for the Southern District of New York, the U.S. Securities and Exchange Commission ("SEC"), and the U.S. Congress, among others.

4.      I have over 40 years of legal and restructuring experience.  I have been the Chief Restructuring Officer or Chief Executive Officer in several of the largest corporate failures in history.  I have supervised situations involving allegations of criminal activity and malfeasance (Enron).  I have supervised situations involving novel financial structures (Enron and Residential Capital) and cross-border asset recovery and maximization (Nortel and Overseas Shipholding).  Nearly every situation in which I have been involved has been characterized by defects of some sort in internal controls, regulatory compliance, human resources and systems integrity.

5.      Never in my career have I seen such a complete failure of corporate controls and such a complete absence of trustworthy financial information as occurred here. From compromised systems integrity and faulty regulatory oversight abroad, to the concentration of control in the hands of a very small group of inexperienced, unsophisticated and potentially compromised individuals, this situation is unprecedented.

6.      These Chapter 11 Cases have five core objectives:

(a)      **Implementation of Controls**:  the implementation of accounting, audit, cash management, cybersecurity, human resources, risk management, data protection and other systems that did not exist, or did not exist to an appropriate degree, prior to my appointment;

(b)      **Asset Protection & Recovery**:  the location and security of property of the estate, a substantial portion of which may be missing or stolen;

(c)      **Transparency and Investigation**:  the pending, comprehensive, transparent and deliberate investigation into claims against Mr. Samuel Bankman-Fried, the other co-founders of the Debtors and third parties, in

-2-

coordination with regulatory stakeholders in the United States and around the world;

(d) **Efficiency and Coordination:** cooperation and coordination with insolvency proceedings of subsidiary companies in other jurisdictions; and

(e) **Maximization of Value:** the maximization of value for all stakeholders through the eventual reorganization or sale of the Debtors' complex array of businesses, investments and digital and physical property.

These proceedings in the District of Delaware are the appropriate means to accomplish each of these objectives.

7. Except as otherwise indicated herein, all facts set forth in this declaration (the "Declaration") are based on my personal knowledge, my review of relevant materials in the Debtors' files or my opinion based on my experience, knowledge and information concerning the Debtors' operations and financial affairs. I am over the age of 18 and authorized to submit this Declaration on behalf of each of the Debtors.

8. For the reasons explained below, the Debtors expect to provide supplemental declarations as to the subject matter of this Declaration in connection with future motions as more information becomes available to the Debtors, stakeholders and the Court.

## I. THE PREPETITION DEBTORS

### A. Corporate Organization and Identification of Four Silos

9. For purposes of managing the Debtors' affairs, I have identified four groups of businesses, which I refer to as "Silos." These Silos include: (a) a group composed of Debtor West Realm Shires Inc. and its Debtor and non-Debtor subsidiaries (the "WRS Silo"), which includes the businesses known as "FTX US," "LedgerX," "FTX US Derivatives," "FTX US Capital Markets," and "Embed Clearing," among other businesses; (b) a group composed of Debtor Alameda Research LLC and its Debtor subsidiaries (the "Alameda Silo"); (c) a group composed of Debtor Clifton Bay Investments LLC, Debtor Clifton Bay Investments Ltd., Debtor

-3-

Island Bay Ventures Inc. and Debtor FTX Ventures Ltd. (the "<u>Ventures Silo</u>"); and (d) a group composed of Debtor FTX Trading Ltd. and its Debtor and non-Debtor subsidiaries (the "<u>Dotcom Silo</u>"), including the exchanges doing business as "FTX.com" and similar exchanges in non-U.S. jurisdictions. These Silos together are referred to by me as the "FTX Group."

10.    Each of the Silos was controlled by Mr. Bankman-Fried.[2]  Minority equity interests in the Silos were held by Zixiao "Gary" Wang and Nishad Singh, the co-founders of the business along with Mr. Bankman-Fried. The WRS Silo and Dotcom Silo also have third party equity investors, including investment funds, endowments, sovereign wealth funds and families. To my knowledge, no single investor other than the co-founders owns more than 2% of the equity of any Silo.[3]

11.    The diagram attached as <u>Exhibit A</u> provides a visual summary of the Silos and the indicative assets in each Silo. <u>Exhibit B</u> contains a preliminary corporate structure chart. These materials were prepared at my direction based on information available at this time and are subject to revision as our investigation into the affairs of the FTX Group continues.

**B.    The WRS Silo**

12.    The WRS Silo includes FTX US, an exchange for spot trading in digital assets and tokens. FTX US was founded in January 2020. FTX US is available to U.S. users

---

[2]    To my knowledge, Mr. Bankman-Fried owns (a) directly, approximately 53% of the equity in Debtor West Realm Shires Inc.; (b) indirectly, approximately 75% of the equity in Debtor FTX Trading Ltd.; (c) directly, approximately 90% of the equity in Debtor Alameda Research LLC; and (d) directly, approximately 67% of the equity in Clifton Bay Investments LLC.

[3]    Based on the information provided to me, the only Debtors that have received third party equity investments are Debtor FTX Trading Ltd. (Dotcom Silo) and Debtor West Realm Shires Inc. (WRS Silo). To my knowledge, (a) approximately 25% of the equity in Debtor FTX Trading Ltd. is owned by a dispersed group of approximately 600 third party equity investors and (b) approximately 22.25% of the equity in Debtor West Realm Shires Inc. is owned by a dispersed group of approximately 570 third party equity investors. FTX Trading Ltd also acquired 51% of Blockfolio, Inc. in 2020, with the remaining 49% of Blockfolio, Inc. owned by the original shareholders.

-4-

and, according to statements by Mr. Bankman-Fried, had approximately one million users as of August 2022.  FTX US's spot exchange is registered with the Department of the Treasury (via the Financial Crimes Enforcement Network) as a money services business and holds a series of state money transmission licenses in the United States.

13.     The WRS Silo also owns 100% of the equity interests in the LedgerX business, which is operated by non-Debtor LedgerX LLC (d/b/a FTX US Derivatives) ("LedgerX").  LedgerX offers futures, options, and swaps contracts on digital assets and other commodities to both U.S. and non-U.S. persons.  LedgerX operates with licenses from the CFTC.  Based on the information that I have reviewed at this time, LedgerX is solvent.

14.     The WRS Silo also owns 100% of the equity interests in non-Debtor FTX Capital Markets LLC, which is an SEC-registered broker-dealer.  Based on the information that I have reviewed at this time, FTX Capital Markets LLC is solvent.

15.     The WRS Silo also owns 100% of the equity interests in non-Debtor Embed Financial Technologies Inc., as well as its wholly-owned non-Debtor subsidiary Embed Clearing LLC, which operates as a securities clearing firm and is an SEC-registered broker-dealer.  Based on the information that I have reviewed at this time, each of these non-Debtor entities is solvent.

16.     The WRS Silo also owns 100% of the equity interests in FTX Value Trust Company, a South Dakota Trust Company, which provides custodial services.  Based on the information that I have reviewed at this time, this non-Debtor company is solvent.

17.     The WRS Silo also owns 100% of other Debtor and non-Debtor companies operating miscellaneous businesses, such as video game development and a market place for trading non-fungible tokens.  Finally, the WRS Silo has made loans and investments,

-5-

including a loan of FTT tokens to BlockFi Inc. in a principal amount of FTT tokens valued at $250 million as of September 30, 2022.

       18.    I have been provided with an unaudited consolidated balance sheet for the WRS Silo as of September 30, 2022, which is the latest balance sheet available. The balance sheet shows $1.36 billion in total assets as of that date. However, because this balance sheet was produced while the Debtors were controlled by Mr. Bankman-Fried, I do not have confidence in it, and the information therein may not be correct as of the date stated.

       19.    The chart below summarizes certain information regarding the WRS Silo's consolidated assets as reflected in the September 30, 2022 balance sheet:

| WRS Silo Consolidated Assets as of September 30, 2022 | |
| --- | --- |
| *Current Assets* | |
| Cash and Cash Equivalents | $144,207 |
| Restricted Cash | $267,738 |
| U.S. Dollar Denominated Stablecoins | $68,035 |
| Customer Custodial Funds | $102,225 |
| Accounts Receivable | $2,978 |
| Accounts Receivable, Related Party | $71,563 |
| Loans Receivable | $250,000 |
| Prepaid Expenses and Other Current Assets | $21,448 |
| Crypto Assets Held at Fair Value | $1,026 |
| **Total Current Assets** | **$929,220** |
| Property and Equipment, Net | $2,017 |
| Other Non-Current Assets | $429,428 |
| **Total Assets** | **$1,360,665** |

(1)    Amounts shown in thousands of U.S. Dollars.

(2)    In the above table, assets shown reflect the elimination of intercompany entries within and between the WRS Silo and Dotcom Silo.

(3)    Restricted cash at the WRS Silo is primarily comprised of approximately $250 million in restricted funds at non-Debtor LedgerX.

(4)    Customer custodial fund assets are comprised of fiat customer deposit balances. **Balances of customer crypto assets deposited were not recorded as assets on the balance sheet and are not presented.**

(5)    Loans receivable of $250 million consists of a loan by Debtor West Realm Shires Inc. to BlockFi Inc. of $250 million in FTT tokens.

(6)    Intangible assets (in the amount of $229 million) are not reflected above. These consist of values attributable to customer relationships and trade names.

-6-

(7)    Goodwill balance (in the amount of $135 million) is not reflected above.

20.    To my knowledge, the WRS Silo Debtors do not have any long-term or funded debt.  The WRS Silo Debtors are expected to have significant liabilities arising from crypto assets deposited by customers through the FTX US platform.  However, such liabilities are not reflected in the financial statements prepared while these companies were under the control of Mr. Bankman-Fried.  The chart below summarizes certain information regarding the WRS Silo's consolidated liabilities as reflected in the September 30, 2022 balance sheet:

| WRS Silo Consolidated Liabilities as of September 30, 2022 | |
|---|---|
| *Current Liabilities* | |
| Accounts Payable and Accrued Expenses | $6,014 |
| Accounts Payable, Related Party | $124,221 |
| Custodial Funds Due to Customers | $102,225 |
| Purchase Consideration Payable | — |
| Loan Payable | — |
| Lease Liability, Current | $1,672 |
| Crypto Asset Borrowings at Fair Value | $1,737 |
| **Total Current Liabilities** | **$235,869** |
| Lease Liability, Non-Current | $9,399 |
| Deferred Taxes | $20,185 |
| Contract Liability | $887 |
| SAFE Note, Related Party, Non-Current | $50,000 |
| Other Non-Current Liabilities | — |
| **Total Liabilities** | **$316,014** |

(1)    Amounts shown in thousands of U.S. Dollars.

(2)    In the above table, liabilities shown reflect the elimination of intercompany entries within and between the WRS Silo and Dotcom Silo.

(3)    Customer custodial fund liabilities are comprised of fiat customer deposit balances.  **Balances of customer crypto assets deposited are not presented.**

21.    All Debtors and non-Debtors in the WRS Silo are organized in the State of Delaware, other than non-Debtor FTX Vault Trust Company, which is a South Dakota Trust Company.

## C.     The Alameda Silo

22.     The parent company and primary operating company in the Alameda Silo is Alameda Research LLC, which is organized in the State of Delaware.  Before the Petition Date (as defined below), the Alameda Silo operated quantitative trading funds specializing in crypto assets.  Strategies included arbitrage, market making, yield farming and trading volatility.  The Alameda Silo also offered over-the-counter trading services, and made and managed other debt and equity investments.  In short, the Alameda Silo was a "crypto hedge fund" with a diversified business trading and speculating in digital assets and related loans and securities for the account of its owners, Messrs. Bankman-Fried (90%) and Wang (10%).

23.     Alameda Research LLC prepared consolidated financial statements on a quarterly basis.  To my knowledge, none of these financial statements have been audited.  The September 30, 2022 balance sheet for the Alameda Silo shows $13.46 billion in total assets as of its date.  However, because this balance sheet was unaudited and produced while the Debtors were controlled by Mr. Bankman-Fried, I do not have confidence in it and the information therein may not be correct as of the date stated.

24.     The chart below summarizes certain information regarding the Alameda Silo's consolidated assets as reflected in the September 30, 2022 balance sheet:

| Alameda Silo Consolidated Assets as of September 30, 2022 | |
|---|---|
| *Current Assets* | |
| Cash and Cash Equivalents | $547,964 |
| Restricted Cash | - |
| U.S. Dollar Denominated Stablecoins | - |
| Customer Custodial Funds | - |
| Investments | $3,976,632 |
| Accounts Receivable | $10,845 |
| Accounts Receivable, Related Party | $427,323 |
| Loans Receivable | $41,607 |
| Loans Receivable, Related Party | $4,102,365 |
| Prepaid Expenses and Other Current Assets | $1,083 |
| Crypto Assets Held at Fair Value | $4,084,886 |

-8-

| | |
|---|---|
| **Total Current Assets** | **$13,192,706** |
| Property and Equipment, Net | $26,763 |
| Other Non-Current Assets | $239,696 |
| **Total Assets** | **$13,459,165** |

(1)     Amounts shown in thousands of U.S. Dollars.

(2)     In the above table, intercompany accounts receivable, accounts payable, loans payable, and loans receivable are not presented.

(3)     Related Party Loans Receivable of $4.1 billion at Alameda Research (consolidated) consisted primarily of a loan by Euclid Way Ltd. to Paper Bird Inc. (a Debtor) of $2.3 billion and three loans by Alameda Research Ltd.: one to Mr. Bankman-Fried, of $1 billion; one to Mr. Singh, of $543 million; and one to Ryan Salame, of $55 million.

25.     The chart below summarizes certain information regarding the Alameda

Silo's consolidated liabilities as reflected in the September 30, 2022 balance sheet:

| **Alameda Silo** | |
|---|---|
| **Consolidated Liabilities as of September 30, 2022** | |
| *Current Liabilities* | |
| Accounts Payable and Accrued Expenses | $916,305 |
| Accounts Payable, Related Party | $75,900 |
| Custodial Funds Due to Customers | $309,634 |
| Purchase Consideration Payable | - |
| Loans Payable | - |
| Loans Payable, Related Party | $13,762 |
| Lease Liability, Current | - |
| Crypto Asset Borrowings at Fair Value | $3,773,979 |
| **Total Current Liabilities** | **$5,089,579** |
| Lease Liability, Non-Current | - |
| Deferred Taxes | - |
| Contract Liability | - |
| SAFE Note, Related Party, Non-Current | - |
| Other Non-Current Liabilities | - |
| **Total Liabilities** | **$5,089,579** |

(1)     Amounts shown in thousands of U.S. Dollars.

(2)     In the above table, intercompany accounts receivable, accounts payable, loans payable, and loans receivable are not presented.

26.     As mentioned above, Alameda Research LLC is organized in the State of

Delaware.  The other Debtors in the Alameda Silo are organized in Delaware, Korea, Japan, the

British Virgin Islands, Antigua, Hong Kong, Singapore, the Seychelles, the Cayman Islands, the

Bahamas, Australia, Panama, Turkey and Nigeria.

-9-

## D. The Ventures Silo

27. The Debtors in the Ventures Silo make and manage private investments. The investments are held in Debtors Clifton Bay Investments, LLC, Clifton Bay Investments Ltd., FTX Ventures Ltd., Island Bay Ventures Inc. and, potentially, affiliated companies.

28. To my knowledge, Debtors Clifton Bay Investments, LLC and FTX Ventures Ltd. prepared financial statements on a quarterly basis. The September 30, 2022 balance sheet for Debtor Clifton Bay Investments LLC shows assets with a total value of $1.52 billion as of its date, and the September 30, 2022 balance sheet for FTX Ventures Ltd. shows assets with a total value of $493 million as of its date. To my knowledge, none of these financial statements have been audited. Because these balance sheets were unaudited and produced while the Debtors were controlled by Mr. Bankman-Fried, I do not have confidence in them, and the information therein may not be correct as of the date stated.

29. I have not been able to locate financial statements for Island Bay Ventures Inc.

30. The chart below summarizes certain information regarding the Ventures Silo's assets as reflected in the September 30, 2022 balance sheets, excluding any assets held by Island Bay Ventures Inc.

| **Ventures Silo<br>Consolidated Assets as of September 30, 2022** | | |
|---|---|---|
| | **Clifton Bay Investments LLC (consolidated)** | **FTX Ventures Ltd** |
| *Current Assets* | | |
| Cash and Cash Equivalents | $245 | $261 |
| Restricted Cash | - | - |
| U.S. Dollar Denominated Stablecoins | - | - |
| Customer Custodial Funds | - | - |
| Investments | $1,492,856 | $397,861 |
| Accounts Receivable | - | - |
| Accounts Receivable, Related Party | $10,200 | - |

| Loans Receivable | $16,810 | - |
| Loans Receivable, Related Party | - | - |
| Prepaid Expenses and Other Current Assets | - | - |
| Crypto Assets Held at Fair Value | - | $95,337 |
| **Total Current Assets** | **$1,520,111** | **$493,459** |
| Property and Equipment, Net | - | - |
| Other Non-Current Assets | - | - |
| **Total Assets** | **$1,520,111** | **$493,459** |

(1)     Amounts shown in thousands of U.S. Dollars.

(2)     In the above table, intercompany accounts receivable, accounts payable, loans payable, and loans receivable are not presented.

31.     The chart below summarizes certain information regarding the Ventures Silo's liabilities as reflected in the September 30, 2022 balance sheets excluding any liabilities of Island Bay Ventures Inc.:

| Ventures Silo Consolidated Liabilities as of September 30, 2022 | | |
| --- | --- | --- |
| | Clifton Bay Investments LLC (Consolidated) | FTX Ventures Ltd |
| *Current Liabilities* | | |
| Accounts Payable and Accrued Expenses | $44 | - |
| Accounts Payable, Related Party | $1,519,283 | $129,518 |
| Custodial Funds Due to Customers | - | - |
| Purchase Consideration Payable | - | - |
| Loans Payable | - | - |
| Loans Payable, Related Party | - | $362,915 |
| Lease Liability, Current | - | - |
| Crypto Asset Borrowings at Fair Value | - | - |
| **Total Current Liabilities** | **$1,519,326** | **$492,432** |
| Lease Liability, Non-Current | - | - |
| Deferred Taxes | - | - |
| Contract Liability | - | - |
| SAFE Note, Related Party, Non-Current | - | - |
| Other Non-Current Liabilities | - | - |
| **Total Liabilities** | **$1,519,326** | **$492,432** |

(1)     Amounts shown in thousands of U.S. Dollars.

(2)     In the above table, intercompany accounts receivable, accounts payable, loans payable, and loans receivable are not presented.

(3)     Related Party Accounts Payable at Clifton Bay Investments LLC consists of four related-party balances: one with Debtor Alameda Research Ltd, of $1,400 million; one with Debtor Alameda Research LLC, of $68.6 million; one with Debtor Alameda Ventures Ltd, of $38.5 million; and one with Debtor West Realm Shires Services Inc. of $2.25 million.

-11-

(4) Customer custodial fund liabilities are comprised of fiat customer deposit balances. **Balances of customer crypto assets deposited are not presented**.

32. All Debtors in the Ventures Silo are organized in the State of Delaware or the British Virgin Islands.

### E. The Dotcom Silo

33. The Dotcom Silo includes FTX.com, the trade name for the business conducted by the parent company in the Dotcom Silo, FTX Trading Ltd., which is organized in Antigua. FTX.com is a digital asset trading platform and exchange. It was founded by Messrs. Bankman-Fried, Wang and Singh and commenced operations in May 2019. The Dotcom Silo also holds certain marketplace licenses and registrations in certain non-U.S. jurisdictions, including the European Union and Japan. The FTX.com platform is not available to U.S. users.

34. In addition to its core digital asset exchange, the Dotcom Silo offered an off-exchange portal that enabled users to connect and request quotes for spot digital assets and trade directly. The portal enabled users to lend their digital assets to other users for spot trading and matched users wanting to borrow with those willing to lend.

35. The FTX.com platform grew quickly since its launch to become one of the largest cryptocurrency exchanges in the world. Mr. Bankman-Fried claimed that, by the end of 2021, around $15 billion of assets were on the platform, which according to him handled approximately 10% of global volume for crypto trading at the time. Mr. Bankman-Fried also claimed that FTX.com, as of July 2022, had "millions" of registered users. These figures have not been verified by my team.

36. The Dotcom Silo's unaudited consolidated balance sheet as of September 30, 2022 is the latest balance sheet that was provided to me with respect to the Dotcom Silo. It shows total assets of $2.25 billion as of September 30, 2022. Because such balance sheet was

-12-

produced while the Debtors were controlled by Mr. Bankman-Fried, I do not have confidence in it, and the information therein may not be correct as of the date stated.

37.     The chart below summarizes certain information regarding the Dotcom Silo's consolidated assets as reflected in the September 30, 2022 balance sheet:

| Dotcom Silo Consolidated Assets as of September 30, 2022 | |
| --- | --- |
| *Current Assets* | |
| Cash and Cash Equivalents | $483,724 |
| Restricted Cash | $10,188 |
| U.S. Dollar Denominated Stablecoins | $1,140,795 |
| Customer Custodial Funds | – |
| Accounts Receivable | $9,459 |
| Accounts Receivable, Related Party | $188,155 |
| Loans Receivable | $103,949 |
| Prepaid Expenses and Other Current Assets | $42,661 |
| Crypto Assets Held at Fair Value | $659 |
| **Total Current Assets** | **$1,979,590** |
| Property and Equipment, Net | $256,996 |
| Other Non-Current Assets | $22,148 |
| **Total Assets** | **$2,258,734** |

(1)     Amounts shown in thousands of U.S. Dollars.

(2)     The balance sheet for non-Debtor FTX Digital Markets Ltd. is consolidated to Debtor FTX Trading Ltd.'s balance sheet.  The September 30, 2022 Balance Sheet of non-Debtor FTX Digital Markets Ltd. reflects an asset position of $149,336, as follows: Cash and Cash Equivalents ($82,564), Restricted Cash ($10,000), U.S. Dollar Denominated Stablecoins ($63), Related Party Receivables ($45,944), Prepaid Expenses and Other Current Assets ($4,922), Property and Equipment, Net ($5,565) and Other Non-Current Assets ($278) (amounts in thousands of U.S. Dollars).

(3)     Non-debtor FTX Digital Markets Ltd. has a net intercompany accounts payable of $30 million due to entities controlled by Debtor FTX Trading Ltd.

(4)     In the above table, assets shown reflect the elimination of intercompany entries within and between the WRS Silo and Dotcom Silo.

(5)     Customer custodial fund assets are comprised of fiat customer deposit balances.  **Balances of customer crypto assets deposited are not presented.**

(6)     Loans Receivable of $250 million at FTX US consists of a loan to BlockFi Inc. of $250 million in FTT tokens.

(7)     Intangible assets (in the amount of $343 million) are not reflected above.  These consist of values attributable to customer relationships and trade names.

(8)     Goodwill balance (in the amount of $359 million) is not reflected above.

38.     To my knowledge, the Dotcom Silo Debtors do not have any long-term or funded debt.  The Dotcom Silo Debtors may have significant liabilities to customers through the

4892-0827-0654 v.2

**A151**

FTX.com platform. However, such liabilities are not reflected in the financial statements prepared by these companies while they were under the control of Mr. Bankman-Fried. The chart below summarizes certain information regarding the Dotcom Silo's consolidated liabilities as reflected in the September 30, 2022 balance sheet:

| Dotcom Silo Consolidated Liabilities as of September 30, 2022 | |
| --- | --- |
| *Current Liabilities* | |
| Accounts Payable and Accrued Expenses | $38,970 |
| Accounts Payable, Related Party | $125,626 |
| Custodial Funds Due to Customers | – |
| Purchase Consideration Payable | $26,970 |
| Loan Payable | $124,298 |
| Lease Liability, Current | $23 |
| Crypto Asset Borrowings at Fair Value | $149,723 |
| **Total Current Liabilities** | **$465,610** |
| Lease Liability, Non-Current | – |
| Deferred Taxes | – |
| Contract Liability | – |
| SAFE Note, Related Party, Non-Current | – |
| Other Non-Current Liabilities | $46 |
| **Total Liabilities** | **$465,656** |

(1)     Amounts shown in thousands of U.S. Dollars.

(2)     In the above table, liabilities shown reflect the elimination of intercompany entries within and between the WRS Silo and Dotcom Silo.

(3)     The balance sheet for non-Debtor FTX Digital Markets Ltd. is consolidated to Debtor FTX Trading Ltd.'s balance sheet. The September 30, 2022 Balance Sheet of non-Debtor FTX Digital Markets Ltd. reflects total liabilities in the amount of $1,278, as follows: Accounts Payable and Accrued Expenses ($1,259), Accounts Payable, Related Party ($19) (amounts in thousands of U.S. Dollars).

(4)     Customer custodial fund liabilities are comprised of fiat customer deposit balances. **Balances of customer crypto assets deposited were not recorded as assets on the balance sheet and are not presented.**

39.     The Debtors in the Dotcom Silo are organized in jurisdictions around the world, with the parent company FTX Trading Ltd. organized in Antigua. The Debtors in the Dotcom Silo also own 100% of the equity interests in over a dozen non-Debtor companies.

## II.     EVENTS LEADING TO CHAPTER 11 FILING

40.     The Debtors faced a severe liquidity crisis that necessitated the filing of these Chapter 11 Cases on an emergency basis on November 11, 2022, and in the case of Debtor

-14-

West Realm Shires Inc., on November 14, 2022 (collectively, the "Petition Date"). In the days leading up to the Petition Date, certain of the circumstances described in Part III below became known to a broader set of executives of the FTX Group beyond Mr. Bankman-Fried and members of his inner circle. Questions arose about Mr. Bankman-Fried's leadership and the handling of the Debtors' complex array of assets and businesses.

41. As the situation became increasingly dire, Sullivan & Cromwell and Alvarez & Marsal were engaged to provide restructuring advice and services to the Debtors.

42. On November 10, 2022, the Securities Commission of the Bahamas (the "SCB") took action to freeze assets of non-Debtor FTX Digital Markets Ltd., a service provider to FTX Trading Ltd. and the employer of certain current and former executives and staff in the Bahamas. Mr. Brian Simms, K.C. was appointed as provisional liquidator of FTX Digital Markets Ltd. on a sealed record. The provisional liquidator for this Bahamas subsidiary has filed a chapter 15 petition seeking recognition of the provisional liquidation proceeding in the Bankruptcy Court for the Southern District of New York.

43. In addition, in the first hours of November 11, 2022 EST, the directors of non-Debtors FTX Express Pty Ltd and FTX Australia Pty Ltd., both Australian entities, appointed Messrs. Scott Langdon, John Mouawad and Rahul Goyal of KordaMentha Restructuring as voluntary administrators.

44. At the same time, negotiations were being held between certain senior individuals of the FTX Group and Mr. Bankman-Fried concerning the resignation of Mr. Bankman-Fried and the commencement of these Chapter 11 Cases. Mr. Bankman-Fried consulted with numerous lawyers, including lawyers at Paul, Weiss, Rifkind, Wharton & Garrison LLP, other legal counsel and his father, Professor Joseph Bankman of Stanford Law

School.  A document effecting a relinquishment of control was prepared and comments from Mr. Bankman-Fried's team incorporated.  At approximately 4:30 a.m. EST on Friday, November 11, 2022, after further consultation with his legal counsel, Mr. Bankman-Fried ultimately agreed to resign, resulting in my appointment as the Debtors' CEO.  I was delegated all corporate powers and authority under applicable law, including the power to appoint independent directors and commence these Chapter 11 Cases on an emergency basis.

45.     Other than the proceedings in the Bahamas and Australia, to my knowledge, no other Debtor or non-Debtor subsidiary is subject to other insolvency proceedings at this time.

## III.     ACTION TAKEN SINCE MR. BANKMAN-FRIED'S DEPARTURE

### A.     New Governance Structure

46.     Many of the companies in the FTX Group, especially those organized in Antigua and the Bahamas, did not have appropriate corporate governance.  I understand that many entities, for example, never had board meetings.

47.     The following new independent directors (the "Directors") have been appointed as directors of the primary companies in the FTX Group:

(a)     **WRS Silo:  Mitchell I. Sonkin:**  Mitchell Sonkin is currently a Senior Advisor to MBIA Insurance Corporation in connection with the restructuring of the Firm's insured portfolio exposure of the Commonwealth of Puerto Rico's $72 billion of outstanding debt. He is also currently Chairman of the Board of the ResCap Liquidating Trust, successor to ResCap and GMAC Mortgage Corporations. Before joining MBIA, Mr. Sonkin was a senior partner at the international law firm, King & Spalding, where he was co-chair of King & Spalding's Financial Restructuring Group and a member of the firm's Policy Committee. He has over 40 years of experience in U.S. and international bond issuances, corporate reorganizations, bankruptcies and other debt restructurings and has served as a bankruptcy-court-appointed examiner. In particular, he has played a significant role in numerous municipal, utility, insurance, airline, healthcare debt and international debt restructurings including the Anglo/French Euro Tunnel debt reorganization.

-16-

(b) **Alameda Silo:  Matthew R. Rosenberg**:  Mr. Rosenberg is a Partner at Lincoln Park Advisors, a financial advisory firm that he founded in 2014. He has more than 25 years of restructuring, corporate finance, principal investing, operating and board experience. Prior to founding Lincoln Park Advisors, he was a partner at the restructuring and investment banking firm Chilmark Partners, a partner in two private equity funds, the Zell/Chilmark Fund and Chilmark Fund II, the Chief Restructuring Officer of The Wellbridge Company and a member of multiple corporate boards. His restructuring advisory experience includes such companies as OSG, Supremedia, Nortel, Trinity Coal, USG Corporation, JHT Holdings, Inc., Covanta Energy, Sirva, Lodgian, Inc., ContiGroup Companies, Inc., Fruit of the Loom, Ltd. and Recycled Paper Greetings.

(c) **Ventures Silo:  Rishi Jain**:  Mr. Jain is a Managing Director and Co-Head of the Western Region of Accordion, a financial and technology consulting firm focused on the private equity industry. He has more than 25 years of experience supporting management teams and leading finance and operations initiatives in both stressed and distressed environments. Prior to joining Accordion, Mr. Jain was part of Alvarez & Marsal's corporate restructuring and turnaround practice for over 10 years and served in a variety of senior financial operating roles. His most notable assignments have included helping lead the restructuring, liquidation and wind down of Washington Mutual and its predecessor entity, WMI Liquidating Trust. He also navigated the restructuring of Global Geophysical Services in its chapter 11 and eventually the liquidation and wind down in its second chapter 11 filing.

(d) **Dotcom Silo:  The Honorable Joseph J. Farnan (Lead Independent Director)**:  Mr. Farnan served as a United States District Judge for the District of Delaware from 1985 to 2010. He served as Chief Judge from 1997-2001. During his tenure, Mr. Farnan presided over numerous bench and jury trials involving complex commercial disputes. Prior to his appointment to the federal bench, Mr. Farnan was appointed to several positions in local, state and the federal government returning to private practice in 2010 with the formation of Farnan LLP, a law firm focused on complex commercial matters, including chapter 11 proceedings, securities litigation, antitrust litigation and patent litigation. Additionally, Mr. Farnan serves as an arbitrator, mediator, independent director and trustee of businesses contemplating or filing chapter 11 bankruptcy.

(e) **Dotcom Silo:  Matthew A. Doheny**:  Mr. Doheny is President of North Country Capital LLC, an advisory and investment firm focused on challenging advisory assignments and investing private investment portfolios in special situation opportunities. He has held this position since January 2011. Mr. Doheny has served on the board of directors or as Chief Restructuring Officer of numerous stressed and distressed companies, including Yellow Corp., MatlinPatterson, GMAC Rescap and Eastman

-17-

Kodak. He was also Managing Director and Head of Special Situations Investing at HSBC Securities Inc. from 2015 to 2017. Previously, Mr. Doheny served as Portfolio Manager in Special Situations at Fintech Advisory Inc. from 2008 to 2010 and as Managing Director of the Distressed Products Group at Deutsche Bank Securities Inc. from 2000 to 2008.

48.     The appointment of the Directors will provide the FTX Group with appropriate corporate governance for the first time.

49.     The Directors intend to hold joint board meetings of the Debtors on matters of common interest, including (a) the implementation of controls, (b) asset protection and recovery, (c) the investigation into claims against the founders and third parties, (d) cooperation with insolvency proceedings of subsidiary companies in other jurisdictions and (e) the maximization of value for all stakeholders through the eventual reorganization or sale of the Debtors' complex array of businesses, investments and property around the world.  The Directors will implement appropriate procedures for the resolution of any conflicts of interest among the Silos and, if necessary, within the Silos as the case progresses, including the potential engagement of independent counsel to represent various Debtors in the resolution of intercompany claims against other Debtors.  I expect there to be a multitude of intercompany claims that will benefit from fair resolution under the rules and conventions of U.S. chapter 11 practice in the District of Delaware for complex, multi-Debtor cases.  For the time being, my belief is that all stakeholders are best served by a coordinated and centralized administration.

### B.     Cash Management

50.     The FTX Group did not maintain centralized control of its cash.  Cash management procedural failures included the absence of an accurate list of bank accounts and account signatories, as well as insufficient attention to the creditworthiness of banking partners

-18-

around the world.  Under my direction, the Debtors are establishing a centralized cash management system with proper controls and reporting mechanisms.

51.     During these Chapter 11 Cases, cash that the Debtors are able to locate and transfer to the United States without adverse consequences, including substantially all proceeds of the global reorganization effort, will be deposited into financial institutions in the United States that are approved depository institutions in accordance with the U.S. Trustee Guidelines.  Each Silo will have a centralized cash pool, and the Debtors will implement appropriate arrangements for allocating costs across the various Silos and Debtors.  The Debtors expect to file promptly a Cash Management Motion that will describe the new cash management system in more detail.

52.     Because of historical cash management failures, the Debtors do not yet know the exact amount of cash that the FTX Group held as of the Petition Date.  The Debtors are working with Alvarez & Marsal to verify all cash positions.  To date, it has been possible to approximate the following balances as of the Petition Date based on available books and records:

| Entity | Unrestricted Cash | Custodial Cash | Other Restricted Cash | Total Cash |
|---|---|---|---|---|
| **Debtor Entities** | | | | |
| FTX EU Ltd | $1,250,848 | $47,925,646 | $175,832 | $49,352,327 |
| West Realm Shires Services Inc. | $32,233,606 | $14,596,119 | $1,270,700 | $48,100,425 |
| West Realm Shires Inc. | $35,411,619 | - | - | $35,411,619 |
| Paper Bird Inc | $7,906,893 | - | - | $7,906,893 |
| FTX Exchange FZE | $1,812,563 | - | $4,000,000 | $5,812,563 |
| Ledger Holdings Inc. | $4,098,480 | - | - | $4,098,480 |
| FTX TURKEY TEKNOLOJİ VE TİCARET ANONİM ŞİRKET | $36,682 | $3,069,526 | - | $3,106,208 |
| FTX Europe AG | $2,979,584 | - | - | $2,979,584 |
| FTX Trading Ltd | $375,726 | $2,600,324 | - | $2,976,050 |
| Maclaurin Investments Ltd. | $2,529,814 | - | - | $2,529,814 |
| Blockfolio, Inc. | $2,396,067 | - | - | $2,396,067 |
| Ledger Prime LLC | $2,230,765 | - | - | $2,230,765 |
| Crypto Bahamas LLC | $900,000 | - | - | $900,000 |
| FTX Ventures Ltd | $779,542 | - | - | $779,542 |
| West Realm Shires Financial Services Inc. | $576,831 | - | - | $576,831 |
| FTX Lend Inc. | $484,738 | - | - | $484,738 |
| FTX Trading GmbH | $146,059 | - | - | $146,059 |
| FTX Switzerland GmbH | $16,799 | - | - | $16,799 |

-19-

| Entity | Unrestricted Cash | Custodial Cash | Other Restricted Cash | Total Cash |
|---|---|---|---|---|
| **Total Debtor Entities** | **$96,166,614** | **$68,191,615** | **$5,446,532** | **$169,804,762** |
| *Non-Debtor Entities* | | | | |
| LedgerX LLC | $13,644,269 | $24,103,085 | $265,603,056 | $303,350,409 |
| FTX Digital Markets Ltd | - | - | $49,999,600 | $49,999,600 |
| Embed Clearing LLC. | - | - | $29,978,776 | $29,978,776 |
| FTX Philanthropy Inc | $10,877,387 | - | - | $10,877,387 |
| Embed Financial Technologies Inc | $395,371 | - | - | $395,371 |
| **Total Non-Debtor Entities** | **$24,917,027** | **$24,103,085** | **$345,581,432** | **$394,601,543** |
| **Total** | **$121,083,641** | **$92,294,700** | **$351,027,964** | **$564,406,305** |

53.     The Debtors have been in contact with banking institutions that they believe hold or may hold Debtor cash.  These banking institutions have been instructed to freeze withdrawals and alerted not to accept instructions from Mr. Bankman-Fried or other signatories. Proper signature authority and reporting systems are expected to be arranged shortly.

54.     Effective cash management also requires liquidity forecasting, which I understand was also generally absent from the FTX Group historically.  The Debtors are putting in place the systems and processes necessary for Alvarez & Marsal to produce a reliable cash forecast as well as the cash reporting required for Monthly Operating Reports under the Bankruptcy Code.

## C.     Financial Reporting

55.     The FTX Group received audit opinions on consolidated financial statements for two of the Silos – the WRS Silo and the Dotcom Silo – for the period ended December 31, 2021.  The audit firm for the WRS Silo, Armanino LLP, was a firm with which I am professionally familiar.  The audit firm for the Dotcom Silo was Prager Metis, a firm with which I am not familiar and whose website indicates that they are the "first-ever CPA firm to officially open its Metaverse headquarters in the metaverse platform Decentraland."[4]

---

[4]     https://pragermetis.com/news/prager-metis-opens-first-ever-cpa-firm-metaverse/.

-20-

56.     I have substantial concerns as to the information presented in these audited financial statements, especially with respect to the Dotcom Silo.  As a practical matter, I do not believe it appropriate for stakeholders or the Court to rely on the audited financial statements as a reliable indication of the financial circumstances of these Silos.

57.     The Debtors have not yet been able to locate any audited financial statements with respect to the Alameda Silo or the Ventures Silo.

58.     The Debtors are locating and securing all available financial records but expect it will be some time before reliable historical financial statements can be prepared for the FTX Group with which I am comfortable as Chief Executive Officer.  The Debtors do not have an accounting department and outsource this function.

**D.     Human Resources**

59.     The FTX Group's approach to human resources combined employees of various entities and outside contractors, with unclear records and lines of responsibility.  At this time, the Debtors have been unable to prepare a complete list of *who* worked for the FTX Group as of the Petition Date, or the terms of their employment.  Repeated attempts to locate certain presumed employees to confirm their status have been unsuccessful to date.

60.     Nevertheless, there is a core team of dedicated employees at the FTX Group who have stayed focused on their jobs during this crisis and with whom I have established appropriate lines of authority and working relationships.  The Debtors continue to review personnel issues but I expect, based on my experience and the nature of the Debtors' business, that a large number of employees of the Debtors will need to continue to work for the Debtors for the foreseeable future in order to establish accountability, preserve value and maximize stakeholder recoveries after the departure of Mr. Bankman-Fried.  As Chief Executive Officer, I am thankful for the extraordinary efforts of this group of employees, who despite difficult

-21-

personal circumstances, have risen to the occasion and demonstrated their critical importance to the Debtors.

61.     The Debtors are preparing one or more motions to address issues relating to continuing employees and contractors.  The Debtors also may hire new employees and officers with turnaround or other relevant experience in core functions where I determine that new leadership is required.  I anticipate that the Debtors will be able to file these motions in the coming days.

### E.     Disbursement Controls

62.     The Debtors did not have the type of disbursement controls that I believe are appropriate for a business enterprise.  For example, employees of the FTX Group submitted payment requests through an on-line 'chat' platform where a disparate group of supervisors approved disbursements by responding with personalized emojis.

63.     In the Bahamas, I understand that corporate funds of the FTX Group were used to purchase homes and other personal items for employees and advisors.  I understand that there does not appear to be documentation for certain of these transactions as loans, and that certain real estate was recorded in the personal name of these employees and advisors on the records of the Bahamas.

64.     The Debtors now are implementing a centralized disbursement approval process that reports to me as Chief Executive Officer.

### F.     Digital Asset Custody

65.     The FTX Group did not keep appropriate books and records, or security controls, with respect to its digital assets.  Mr. Bankman-Fried and Mr. Wang controlled access to digital assets of the main businesses in the FTX Group (with the exception of LedgerX, regulated by the CFTC, and certain other regulated and/or licensed subsidiaries).  Unacceptable

-22-

management practices included the use of an unsecured group email account as the root user to access confidential private keys and critically sensitive data for the FTX Group companies around the world, the absence of daily reconciliation of positions on the blockchain, the use of software to conceal the misuse of customer funds, the secret exemption of Alameda from certain aspects of FTX.com's auto-liquidation protocol, and the absence of independent governance as between Alameda (owned 90% by Mr. Bankman-Fried and 10% by Mr. Wang) and the Dotcom Silo (in which third parties had invested).

66.     The Debtors have located and secured only a fraction of the digital assets of the FTX Group that they hope to recover in these Chapter 11 Cases.  The Debtors have secured in new cold wallets approximately $740 million of cryptocurrency that the Debtors believe is attributable to either the WRS, Alameda and/or Dotcom Silos.  The Debtors have not yet been able to determine how much of this cryptocurrency is allocable to each Silo, or even if such an allocation can be determined.  These balances exclude cryptocurrency not currently under the Debtors' control as a result of (a) at least $372 million of unauthorized transfers initiated on the Petition Date, during which time the Debtors immediately began moving cryptocurrency into cold storage to mitigate the risk to the remaining cryptocurrency that was accessible at the time, (b) the dilutive 'minting' of approximately $300 million in FTT tokens by an unauthorized source after the Petition Date and (c) the failure of the co-founders and potentially others to identify additional wallets believed to contain Debtor assets.

67.     In response, the Debtors have engaged forensic analysts to identify potential Debtor assets on the blockchain, cybersecurity professionals to identify the parties responsible for the unauthorized transactions on and after the Petition Date and investigators to begin the process of identifying what may be very substantial transfers of Debtor property in the

-23-

days, weeks and months prior to the Petition Date. The Debtors' team includes business, accounting, forensic, technical and legal resources that I believe are among the best in the world at these activities. It is my expectation that the Debtors will require assistance from the Court with respect to these matters as the investigation and these Chapter 11 Cases continue.

68. Although the investigation has only begun and must run its course, it is my view based on the information obtained to date, that many of the employees of the FTX Group, including some of its senior executives, were not aware of the shortfalls or potential commingling of digital assets. Indeed, I believe some of the people most hurt by these events are current and former employees and executives, whose personal investments and reputations have suffered. These are many of the same people whose work will be necessary to ensure the maximization of value for all stakeholders going forward.

### G. Custody of Other Assets and Investments

69. The FTX Group had billions in investments other than cryptocurrency, as suggested above in the descriptions of the four Silos. However, the main companies in the Alameda Silo and the Ventures Silo did not keep complete books and records of their investments and activities.

70. The Debtors are creating a balance sheet and other financial statements for the Alameda Silo and the Ventures Silo as of the Petition Date. The Debtors are doing so from the 'bottom-up' by using the records of cash transactions at the Debtors, and also are reviewing various third-party sources to locate investments.

### H. Information and Retention of Documents

71. One of the most pervasive failures of the FTX.com business in particular is the absence of lasting records of decision-making. Mr. Bankman-Fried often communicated

-24-

by using applications that were set to auto-delete after a short period of time, and encouraged employees to do the same.

72.     The Debtors are writing things down. The investigative effort underway is led by myself and a team at Sullivan & Cromwell that reports directly to me, including a former Director of Enforcement at the SEC, a former Director of Enforcement at the CFTC, and a former Chief of the Complex Frauds and Cybercrime Unit of the United States Attorney's Office for the Southern District of New York. I regard ensuring the comprehensiveness, professionalism and integrity of this investigation as an essential part of my job as Chief Executive Officer.

73.     Transparency with regulators around the world is an important objective for the Debtors. Since Friday, the Debtors have been in contact with dozens of regulators throughout the United States and around the world, and will continue to be as these cases continue.

### I.     Regulated and Licensed Subsidiaries

74.     The FTX Group included regulated or licensed subsidiaries in many jurisdictions that may or may not have valuable going concern franchises. The Debtors will soon be taking efforts to preserve these subsidiary businesses to the extent practicable under the circumstances. The Debtors also are engaging a leading investment bank to assist the Debtors in valuing these businesses and potentially conducting sales efforts.

### J.     Access to Data

75.     The Debtors have cryptocurrency, digital assets and other critically sensitive data in repositories that have been the subject of unauthorized attempts to access. The Debtors have implemented certain defensive measures. The Debtors have been advised that attempts to access this property of the estate may create a risk of its loss to unauthorized persons.

-25-

The Debtors expect to seek special relief from the Court to authorize measures to access this information as safely as possible. The Debtors are unable to create a list of their top 50 creditors that includes customers without access to the data repositories at issue, and may seek related relief from the Court as well if the problem cannot be promptly resolved.

## K.    Corporate Communications

76.    Finally, and critically, the Debtors have made clear to employees and the public that Mr. Bankman-Fried is not employed by the Debtors and does not speak for them. Mr. Bankman-Fried, currently in the Bahamas, continues to make erratic and misleading public statements. Mr. Bankman-Fried, whose connections and financial holdings in the Bahamas remain unclear to me, recently stated to a reporter on Twitter: "F*** regulators they make everything worse" and suggested the next step for him was to "win a jurisdictional battle vs. Delaware".

I declare under penalty of perjury that the foregoing is true and correct.


Dated:  November 17, 2022                    */s/ John J. Ray III*
                                            Name:  John J. Ray III
                                            Title:  Chief Executive Officer


-26-

**A164**

## Exhibit A

**Summary of the Silos and Indicative Assets**



**Exhibit B**

**Preliminary Corporate Structure Chart**

4892-0827-0654 v.2

**A167**

Case 22-11068-JTD   Doc 24   Filed 11/17/22   Page 30 of 30

# PRELIMINARY ORGANIZATIONAL CHART

Last updated: Draft of November 17, 2022



\* Percentages directly held by each of Sam Bankman-Fried, Gary Wang and Nishad Singh in individual entities varies.

\*\* Indicates non-operational subsidiary entity.

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| *In re* | : | Chapter 11 |
| | : | |
| FTX TRADING LTD., *et al.*,[1] | : | Case No. 22-11068 (JTD) |
| | : | (Jointly Administered) |
| Debtors. | : | |
| | : | **Hearing Date:  February 6, 2023 at 9:30 a.m.** |
| | : | |
| | : | |

**FINAL PRETRIAL ORDER**

Counsel to the United States Trustee for the District of Delaware ("U.S. Trustee," or "Movant"):

Juliet Sarkessian and Benjamin Hackman, trial attorneys at the office of the U.S. Trustee

Counsel to the Debtors: James L. Bromley and Brian D. Glueckstein, Sullivan & Cromwell LLP,

and Adam G. Landis and Kimberly A. Brown, Landis Rath & Cobb LLP

Counsel to the Official Committee of Unsecured Creditors (the "Committee"): Kenneth Pasquale,

Isaac Sasson and Jack Iaffaldano of Paul Hastings LLP and Matthew Lunn and Robert Poppiti of

Young Conaway Stargatt & Taylor LLP

Counsel for the Joint Provisional Liquidators ("JPLs"): Christopher Shore and Brett Bakemeyer of

White & Case LLP and Kevin Gross and Paul Heath of Richards Layton & Finger, PA

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063, respectively.  Due to the large number of debtor entities in these chapter 11 cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

## I.    NATURE OF THE CASE

This is a contested matter, arising out of the U.S. Trustee's motion to appoint an examiner (the "Examiner Motion"). [D.I. 176.]

## II.    JURISDICTION

**A.**    This is an action for: The U.S. Trustee's motion to appoint an examiner.

**B.**    The jurisdiction of the Court is not disputed.

**C.**    This is a core proceeding.

**D.**    The following facts are not disputed or have been agreed to or stipulated by the parties:

1. The $5 million threshold of section 1104(c)(2) has been met for the following three Debtors: West Realm Shires Inc., FTX Trading Ltd., and Alameda Research LLC. As to the other Debtors, the Debtors, the Committee and the JPLs do not stipulate to the $5 million threshold having been met because they are not currently in a position to make that determination.  However, the Debtors, the Committee and the JPLs stipulate that they are not contesting the Examiner Motion on the basis that the $5 million threshold of section 1104(c)(2) has not been met for those other Debtors.

2. As of December 20, 2022, certain individuals who were officers of one or more of the Debtors prior to the filing of the Debtors' bankruptcy petitions (the "Petition Date") remain employed by the Debtors, but the Debtors' evaluation of their employees was then ongoing.

3. On November 11, 2022, Samuel Bankman-Fried, the former CEO and co-founder of FTX, executed an Omnibus Corporate Authority, which was attached to the Debtors' petitions. Mr. Bankman-Fried has since been indicted, and criminal

2

investigations were filed against Gary Wang, the co-founder, and Caroline Ellison, the former CEO of Alameda Research.

## III. Statement of Facts Which Are in Dispute

**A.** Whether the appointment of an examiner is in the interests of the Debtors' creditors, any equity security holders, and other interests of the Debtors' estates.

**B.** Whether an examination is preferable to an internal investigation under the facts of these cases because the findings and conclusions of the examination will be public and transparent, which is especially important because of the wider implications that FTX's collapse may have for the crypto industry.

**C.** Whether the appointment of an examiner in these cases "is appropriate." (The U.S. Trustee does not believe that this disputed fact is relevant to the Court's determination on the Examiner Motion.)

**D.** Whether the Court can make a determination as to the appropriateness of an examiner appointment without evidence of and a determination as to the scope, cost, and duration of the investigation or the wherewithal of the Debtors.

## IV. Agreed to Issues of Law

**A.** The parties agree that the following are the issue to be decided by the Court:

1. Whether an examiner should be appointed under section 1104(c) of the Bankruptcy Code.

2. Whether section 1104(c)(2) of the Bankruptcy Code mandates the appointment of an examiner in a debtor's case if: (i) no trustee has been appointed; (ii) no

3

**A171**

chapter 11 plan has been confirmed; (iii) a party in interest or the United States trustee has requested the appointment of an examiner; and (iv) the debtor has fixed, liquidated, unsecured debts, other than debts for goods, services, or taxes, or owing to an insider, exceeding $5 million, or (b) whether 1104(c)(2) of the Bankruptcy Code also requires a finding that an appointment of an examiner is appropriate in the case.

3.  Whether the appointment of an examiner in the Chapter 11 Cases is in the interests of Debtors' creditors, any equity security holders, and other interests of the Debtors' estate.

4.  Whether the Court can make a determination as to the appropriateness of an examiner appointment without evidence of and a determination as to the scope, cost, and duration of the investigation or the wherewithal of the Debtors.

## V.    Openings and Closings

A.  The parties suggest that the Court hear openings from each side (limited to 10 minutes or less per party).  The parties suggest that the Court hear closing arguments from each side after closing of the evidence.

## VI.    Witnesses

A.  List of names and addresses of witnesses in the order the Movant expects to call them, including experts:

1.  Expert witnesses and their areas of expertise: None

4

**A172**

    2. Non-expert witnesses:

        i.  John J. Ray III, 125 Broad St., New York, NY 10004, initially by way of his declarations filed at D.I. 24 and 92, and his testimony before Congress, filed at D.I. 371, Exh. A. The U.S. Trustee reserves the right to call Mr. Ray as a live witness on direct examination as well.

        ii.  Edgar W. Mosley II, 125 Broad St., New York, NY 10004, by way of his declaration filed at D.I. 57.

B. List of witnesses in the order the Debtors, Committee and the JPLs expect to call them, including experts:

    1. Expert witnesses and their areas of expertise: None

    2. Non-expert witnesses:[2]

        i.  John J. Ray III, through live testimony and by way of his declarations filed at D.I. 24, 92 and 511.

        ii.  Edgar W. Mosley II, 125 Broad St., New York, NY 10004, by way of his declaration filed at D.I. 57.

        iii.  Andrew G. Dietderich, 125 Broad St., New York, NY 10004, by way of his declaration filed at D.I. 510.

---

[2] The Debtors are including Messrs. Mosley and Dietderich because they submitted declarations that Debtors relied on in their objection to the motion. The Debtors do not intend to call Messrs. Mosley or Dietderich as witnesses but reserve the right to examine them should the U.S. Trustee seek to examine them.

5

C.  Identify any witnesses for whom there is an objection:

The U.S. Trustee objects to certain testimony that may be elicited from Mr. Ray for the

reasons set forth in section XIV below.

D.  Rebuttal Witnesses. Each of the parties may call such rebuttal witnesses as may be

necessary, without prior notice thereof to the other party.

## VII.  Exhibits

A.  A list of the pre-marked exhibits, including designation of interrogatory, answers and

response to requests for admissions, which each party intends to offer at the trial with a

specification of those which will be admitted in evidence without objection, those that

will be objected to and the federal rule of evidence in support of the objection and the

federal rule of evidence relied upon by the proponent of the exhibit.

**The joint exhibits to be admitted in evidence without objection and for purposes of**

**the U.S. Trustee's motion to appoint an examiner only (and for no other matter):**

1.  The Chapter 11 Petitions of certain Debtors:

    1-A: FTX Trading Ltd., 22-11068 (JTD)

    1-B: Alameda Research LLC, 22-11066 (JTD)

    1-C: West Realm Shires Inc., 22-11183 (JTD);

2.  The Declaration of John J. Ray III in Support of Chapter 11 Petitions and First

    Day Pleadings [22-11068 D.I. 24];

3.  The Supplemental Declaration of John J. Ray III in Support of First Day

    Pleadings [D.I. 92];

4. The Supplemental Declaration of Edgar W. Mosley II in Support of First Day Pleadings [D.I. 93];

5. Notice of Filing First Day Hearing Presentation [D.I. 115];

6. Transcript of First Day Hearing Before the Honorable John T. Dorsey, United States Bankruptcy Judge [D.I. 142] (This transcript is being admitted solely for the purpose of establishing that the hearing occurred and this is the record of it);

7. [Intentionally skipped];

8. Testimony of Mr. John J. Ray III CEO, FTX Debtors December 13, 2022 House Financial Services Committee [D.I. 371 Exh. A];

9. Notice of Presentation to the Official Committee of Unsecured Creditors [D.I. 507];

10. Exhibit 1 to the Second Supplemental Declaration of Andrew G. Dietderich in Support of Debtors' Application for an Order Authorizing the Retention and Employment of Sullivan & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession Nunc Pro Tunc to the Petition Date [D.I. 533];

11. Indictment, United States of America v. Samuel Bankman-Fried, 22-cr-00673 (S.D.N.Y.) [D.I. 1](This exhibit is being admitted solely for the purpose of establishing the existence of the document.);

12. Amended Complaint, Commodity Futures Trading Commission v. Samuel Bankman-Fried, et al., Case 1:22-cv-10503-PKC [D.I. 13] (This exhibit is being admitted solely for the purpose of establishing the existence of the document.);

13. Notice of Filing of Consolidated Lists of Top 50 Creditors [D.I. 162];

14. Notice of Filing of Revised Dotcom List of Top 50 Creditors [D.I. 540];

15. FTX Interim Financial Update, Petition Dates through 12/31/22 [D.I. 597];

16. Debtors' Responses and Objections to the United States Trustee's First Request

    for the Production of Documents to the Debtors;

17. Debtors' Responses and Objections to the United States Trustee's First Set of

    Interrogatories to Debtors.

18. Declaration of Edgar W. Mosley II in Support of Chapter 11 Petitions and First

    Day Pleadings [D.I. 57];

19. Supplemental Declaration of Andrew G. Dietderich in Support of Debtors'

    Application for an Order Authorizing the Retention and Employment of Sullivan

    & Cromwell LLP as Counsel to the Debtors and Debtors-in-Possession Nunc

    Pro Tunc to the Petition Date [D.I. 510]

20. Supplemental Declaration of John J. Ray III in Support of Debtors' Applications

    For Orders Authorizing The Retention And Employment Of Sullivan &

    Cromwell LLP, Alix Partners LLP And Quinn Emanuel Urquhart & Sullivan,

    LLP [D.I. 511]

21. Declaration of James L. Bromley in Support of Debtors' Objection to Motion of

    the United States Trustee for Entry of Order Directing the Appointment of an

    Examiner [D.I. 576]

22. The United States Trustee's Objections and Responses to Debtors' First Request

    for Production of Documents

23. The United States Trustee's Objections and Responses to the Debtors' First Set of Interrogatories

The following exhibit is one sought to be admitted by the Debtors.

Declaration of Brian D. Glueckstein in Support of Debtors' Objection to Motion of the United States Trustee for Entry of Order Directing the Appointment of an Examiner [D.I. 613]

The U.S. Trustee objects to the admission of this exhibit and its attachments, except for Exhibit A thereto and that portion of the declaration concerning Exhibit A. The remainder of the exhibits to the declaration are reports by examiners in other cases. The U.S. Trustee objects to the admission of such documents because (i) the declaration was not timely filed, as addressed in further detail below in the section on motions *in limine*; (ii) they are hearsay and therefore not admissible under Fed. R. Evid. 802, and do not fall under any exceptions to the hearsay rule; (iii) they are irrelevant and therefore not admissible under Fed. R. Evid. 401; (iv) were not identified as exhibits to be used at the hearing in the Debtors' responses to the U.S. Trustee's discovery in connection with the Examiner Motion; (v) were provided to the U.S. Trustee, and filed, only one business day before the hearing on the Examiner Motion and are comprised of 3,855 pages.

The Debtors maintain that the Court can take judicial notice of the remaining exhibits, and that they are also admissible as business records of the relevant debtors admissible under Fed. R. Evid. 803(6) or otherwise under Fed. R. Evid. 807 given Mr. Ray's role with the respective debtor.

9

B. Any exhibit identified in any parties exhibit list and not objected to in the list of objections is deemed to be admissible and may be entered into evidence by the listing party.

## VIII. Statement of Movant's Intended Proofs.

A. The U.S. Trustee intends to prove that an examiner in these cases is mandated under section 1104(c)(2) of the Code, and that, alternatively, the appointment of an examiner is in the interests of the creditors, any equity security holders, and other interests of the Debtors' estates, and that all other requirements of 1104(c)(1) have been met.

## IX. Statement of the Intended Proofs of the Debtors, the Committee and the JPLs.

A. The objecting parties do not have the burden of proof with respect to any aspect of the motion

## X. Certification of Attempted Resolution of the Controversy

A. The parties certify that communication has occurred between persons having authority that represent the U.S. Trustee on the one hand, and the Debtors, the Committee, and the JPLs on the other, in a good faith effort to explore the resolution of this controversy by settlement. No agreement has been reached. The JPLs have requested that the U.S. Trustee discuss the appropriate scope, duration, and costs of an examiner, and those discussions are ongoing.

## XI. Motions in Limine and Trial Briefs

A. Motions *in limine* shall not be separately filed. Any *in limine* requests shall be set forth, with citation to authorities and brief argument, in the proposed pretrial order. Each party

shall be limited to three *in limine* requests, unless otherwise permitted by the Court. Briefing shall

not be submitted on *in limine* requests, unless otherwise permitted by the Court.

<u>Motion in limine request of U.S. Trustee</u>:

Based on the information provided by the Debtors' counsel to the U.S. Trustee's counsel

concerning the scope of the testimony of Mr. Ray, the U.S. Trustee has an *in limine* request

to exclude his testimony as a fact witness regarding his opinion on the usefulness of

examiners in bankruptcy cases in general, or in the cases in which he has been involved: (a)

such testimony is not relevant under Fed. R. Evid. 401 as to whether an examiner must or

should be appointed in these cases; (b) under Fed. R. Evid. 403, the probative value, if any,

of such testimony is substantially outweighed by a danger of confusing the issues, undue

delay, and wasting time; and (c) such testimony is an opinion on the ultimate issue to be

decided by this Court.

The U.S. Trustee has a further motion *in limine* to strike the declaration of Brian D.

Glueckstein in Support of Debtors' Objection to Motion of the United States Trustee for

Entry of Order Directing the Appointment of an Examiner [D.I. 613], because it was

untimely filed, as all objections to the Examiner Motion, along with supporting papers, were

required to be filed by January 25, 2022, and D.I. 613 was filed on February 3, 2023, one

business day before the hearing, and consists of 3855 pages. In addition, the documents

attached to D.I. 613 were not identified by the Debtors as exhibits to be used at the hearing

in the Debtors' responses to the U.S. Trustee's discovery in connection with the Examiner

Motion. Rule 16 of the Federal Rules of Civil Procedure, as incorporated by Rule 7016 of

the Federal Rules of Bankruptcy Procedure "permits the district court to set deadlines for

11

**A179**

the disclosure of evidence and to impose sanctions on a party for failing to meet a deadline." *Firefighters' Inst. for Racial Equal. v. City of St. Louis*, 220 F.3d 898, 902 (8th Cir. 2000) (internal citations omitted). Additionally, "[u]nless the failure to meet a deadline was either harmless or substantially justified, the court may sanction a party by excluding its evidence." *Id.* (internal citations omitted). Further, the purpose of the declaration is to have admitted into evidence the documents attached as exhibits thereto, which documents are not admissible because they are hearsay and therefore not admissible under Fed. R. Evid. 802, and do not fall under any exceptions to the hearsay rule, and are irrelevant and therefore not admissible under Fed. R. Evid. 401.

### XVI.   Limitations, Reservations and Other Matters

A.      Length of Trial.   The probable length of trial is one day.

IT IS ORDERED that this Final Pretrial Order shall control the subsequent course of the action unless modified at the trial of the action, or prior thereto, to prevent manifest injustice or for good cause shown. Such modification may be made either on application of counsel for the parties or by the Court.

**Dated: February 5th, 2023**
**Wilmington, Delaware**

**JOHN T. DORSEY**
**UNITED STATES BANKRUPTCY JUDGE**

12

**A180**

<pre>
 1                    UNITED STATES BANKRUPTCY COURT
                        DISTRICT OF DELAWARE
 2

 3   IN RE:                       .  Chapter 11
                                  .
 4   FTX TRADING LTD., et al.,    .  Case No. 22-11068 (JTD)
                                  .
 5                                .  (Jointly Administered)
                                  .
 6                                .  Courtroom No. 5
                                  .  824 Market Street
 7              Debtors.          .  Wilmington, Delaware 19801
                                  .
 8                                .  Wednesday, February 15, 2023
     . . . . . . . . . . . . . . .  10:00 a.m.
 9
                          TRANSCRIPT OF HEARING
10              BEFORE THE HONORABLE JOHN T. DORSEY
                    UNITED STATES BANKRUPTCY JUDGE
11
     APPEARANCES:
12
     For the Debtor:          Adam Landis, Esquire
13                            LANDIS RATH & COBB LLP
                              919 Market Street, Suite 1800
14                            Wilmington, Delaware 19801

15                            James L. Bromley, Esquire
                              SULLIVAN & CROMWELL LLP
16                            125 Broad Street
                              New York, NY 10004
17

18

19   (APPEARANCES CONTINUED)

20   Audio Operator:          Danielle R. Gadson

21   Transcription Company:   Reliable
                              The Nemours Building
22                            1007 N. Orange Street, Suite 110
                              Wilmington, Delaware 19801
23                            Telephone: (302)654-8080
                              Email:  gmatthews@reliable-co.com
24
     Proceedings recorded by electronic sound recording,
25   transcript produced by transcription service.
</pre>

**A181**

2

1   <u>APPEARANCES (CONTINUED)</u>:

2   For the Debtors:          Matthew Lunn, Esquire
                              YOUNG CONAWAY STARGATT & TAYLOR LLP
3                             Rodney Square
                              1000 North King Street
4                             Wilmington, Delaware 19801

5   For JPLS Bahamas:         Christopher Shore, Esquire
                              WHITE & CASE LLP
6                             1221 6th Avenue
                              New York, New York 10020

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

**A182**

3

1                              INDEX

2    MOTION:                                                PAGE

3
     Agenda
4    Item 6:  Motion of the United States Trustee for        4
                Entry of an Order Directing the Appointment
5               of an Examiner
6               [D.I. 176; Filed 12/1/22]

7                Court's Ruling:                             5

8    Agenda
     Item 5:  Motion for an Order Granting the Committee     17
9               Leave and Permission to File the Reply of
                the Official Committee of Unsecured Creditors
10              to Objection of the United States Trustee to
                the Application for an Order Authorizing the
11              Retention and Employment of FTI Consulting,
                Inc., as Financial Advisor to the Official
12              Committee of Unsecured Creditors
                [D.I. 697, filed on February 13, 2023]
13
14               Court's Ruling:                            21

15

16   EXHIBITS:                                              PAGE

17   Brian Simms Declarations                               20

18   Sophia Rolle-Kapousouzoglou Declaration                20

19   JPL Exhibit 5 Order from Supreme Court of the Bahamas   20

20

21

22

23

24

25

**A183**

1          (Proceedings commence at 10:07 a.m.)

2          (Call to order of the Court)

3          THE COURT: Good morning, everyone.  Thank you.

4  Please be seated.

5          Mr. Landis.

6          MR. LANDIS:  Good morning, Your Honor.  May I

7  please the Court, Adam Landis, for the record, from Landis

8  Rath & Cobb, on behalf of FTX Trading Ltd., and its

9  affiliated debtors.

10          Your Honor, we are here today with two agendas.  I

11  don't know if the Latin for that is agendum, but we are here

12  with two agendas; one in the FTX Trading Ltd., case and one

13  in the FTX Digital Markets case.  Nothing is contested, Your

14  Honor, on either agenda.

15          With respect to the FTX Trading agenda, and we have

16  spoken with counsel to the joint provisional liquidators, we

17  thought we would go forward with the FTX Trading Chapter 11

18  agenda first. We filed a second amended agenda last night

19  noting that the committee had filed certificates of counsel

20  with respect to the professional retentions that had been

21  contested by the U.S. Trustee.

22          I note that, I think, as we were standing here this

23  morning Your Honor signed the orders for FTI and Jefferies.

24          THE COURT:  Yes.

25          MR. LANDIS:  So, unless Your Honor has question

**A184**

1  with respect to anything on the agenda, we believe we can

2  move right to item number six which is the Court's ruling

3  with respect to the United States Trustees motion to appoint

4  an examiner.

5       THE COURT:  Okay.  I don't have any questions.  So,

6  we can go ahead.

7       So, this is the ruling on the motion to appoint an

8  examiner. The United States Trustee moved for the appointment

9  of an examiner in these cases pursuant to Section 1104(c)(1)

10  and (c)(2) of the Bankruptcy Code.  Section 1104 provides

11  that if a Chapter 11 Trustee is not appointed in a case then

12  at any time prior to confirmation of a plan:

13       "On request of a party in interest or the United

14  States Trustee, and after notice and a hearing, the Court

15  shall appoint an examiner to conduct such an investigation of

16  the debtor, as is appropriate, including an investigation of

17  allegations of fraud, dishonesty, incompetence, misconduct,

18  mismanagement, or irregularity in the management of the

19  debtor if (I) such appointment is in the interest of the

20  creditors, and any equity security holders, and other

21  interests of the estate, or (II) the debtors fixed liquidated

22  unsecured debts other then debts for goods, services, or

23  taxes, or owing to an insider exceed $5 million."

24       The Trustee, joined by several state regulatory

25  authorities, argues that because there are allegations of

**A185**

1  massive fraud alleged against the debtors prepetition

2  management the appointment of an examiner is in the best

3  interest of the debtor's creditors and other interest holders

4  under 1104(c)(1).

5         The Trustee also argues that even if I conclude the

6  requirements of 1104(c)(1) have not been met, I am required

7  to appoint an examiner under 1104(c)(2) because three of the

8  debtors meet the debt threshold or the debtors do not, for

9  the purposes of this motion, contest the debt limit with

10  regard to the remaining debtors.

11         The debtors, the committee, general unsecured

12  creditors, and the joint provisional liquidators or FTX

13  Digital Markets Ltd., appointed in the provisional

14  liquidation proceeding pending in the Bahamas, object to the

15  appointment of an examiner arguing that given the

16  investigations being conducted by the debtors and the

17  committee, as well as various federal law enforcement and

18  regulatory agencies, there is no need to appoint an examiner

19  to conduct yet another costly investigation that would slow

20  the progress of these cases.  Moreover, the objectors argue

21  that, contrary to the Trustees position, appointment of an

22  examiner is not mandatory under 1104(c)(2) even if the debt

23  threshold is met.

24         For the reasons I will explain, I agree with the

25  objectors and will deny the motion to appoint an examiner.

1        These cases have been described as unique, unusual,

2   highly complex, and unprecedented to name just a few of the

3   adjectives applied to them, and they have certainly lived up

4   to that billing.  A multi-billion dollar company built over

5   the course of just a few years.  A spectacular crash with

6   billions worth of assets missing, allegations of gross

7   mismanagement and massive fraud leading to criminal

8   indictments and investigations by numerous federal agencies.

9        Behind that backdrop sit the creditors and the

10   customers of the debtors; individuals and entities that

11   trusted the management of the company with a relatively new

12   type of asset, cryptocurrency, as well as those who did

13   business with the debtors on a day to day basis.  This case

14   is about making sure that those parties get back as much

15   value as possible from the debtor's estates.

16        That process began immediately prior to the filing

17   of cases with the appointment of Mr. Ray as the new CEO of

18   the debtors.  Although appointed by the previous CEO, Mr.

19   Bankman-Fried, who is currently under federal indictment,

20   there is no question that Mr. Ray is completely independent

21   of prior management and the company seems appointed to lead.

22        Mr. Ray is the consummate professional, highly

23   qualified with decades of experience in taking control of

24   companies in dire financial condition.  Mr. Ray, in turn,

25   appointed four independent directors to three silos of debtor

**A187**

1   entities to assist him in determining what happened, how to

2   sort out the financial condition of the debtors, and return

3   as much value as possible to creditors and customers.

4          Each of the four directors are also highly

5   qualified professionals with no prior connection with the

6   debtors or the debtor's prior management.  Mr. Ray also

7   insured that all prior senior management of the debtors were

8   removed; two of whom have been indicted and plead guilty to

9   various crimes involving the management of the debtors.

10  Although some prior officers of the debtors remain in place,

11  there is no indication they were involved in any wrongdoing,

12  and according to Mr. Ray all have been stripped of any

13  decision making authority.

14         Mr. Ray has also retained a group of highly

15  qualified experts to assist in sorting through the debtor's

16  poorly maintained records.  In many instances records don't

17  exist at all because the recordkeeping was neglected by prior

18  management.  Mr. Ray testified that those experts, among

19  other things, are accessing the debtor's extremely vulnerable

20  electronic information containing crypto-assets that have

21  already suffered hacking incidents both pre and post-petition

22  before controls could be restored.  Those hacks resulted in

23  the possible loss of hundreds of millions, if not billions of

24  dollars' worth, of crypto-assets.

25         He further testified that he has been informed by

1   those experts that given additional persons access to the

2   data creates the risk of further inadvertent disclosure or

3   hacking of information that could lead to additional losses.

4   Indeed, even committee counsel indicated that while they are

5   working closely with the debtors in conducting investigations

6   into what happened, the committee is not requesting direct

7   access to the debtor's data due to those risks.

8          There is no question that an examiner or a Chapter

9   11 Trustee, for that matter, appointed pursuant to Section

10  1104 would have the same attributes as Mr. Ray and the

11  independent directors.  That person would be independent with

12  no connection to the debtors or the debtors prior management.

13  That person would need to be qualified -- would need to be as

14  qualified and as experienced as Mr. Ray and that person would

15  retain qualified and experienced professionals to assist with

16  the investigation.

17         There is no question that if an examiner was

18  appointed here the cost of the examination, given the scope

19  suggested by the Trustee at the hearing, would be in the tens

20  of millions of dollars and would likely exceed $100 million.

21  Contrary to the suggestion of the Trustee, the debtors and

22  the committee could not merely sit idly by while a months

23  long investigation unfolded leading to exponential costs to

24  the estate which would have to be borne by the creditors.

25         While the debtors may ultimately have billions of

**A189**

1  dollars' worth of assets to distribute, creditors will likely

2  not come close to recovering the full amount of their losses

3  and it may take some time to recover anything as the debtors

4  and the committee work to claw back as much as the assets as

5  possible.

6          Given the facts and circumstances of this highly

7  unique case I have no doubt that the appointment of an

8  examiner would not be in the best interests of the creditors.

9  There are already multiple investigations underway by

10 incredibly competent and independent parties.  Requiring

11 creditors to bear the burden of yet another investigation

12 does not comport with the requirements of Section 1104(c)(1)

13 or the general scheme of the bankruptcy code; that is to

14 maximize to recovery to creditors.

15         It is important to keep in mind that while we talk

16 about the cost of an investigation being born by the debtors

17 we are actually talking about the cost being born by the

18 creditors.  Every dollar spent in these cases on

19 administrative expenses is a dollar less to the creditors;

20 therefore, I will deny the request to appoint an examiner

21 under 1104(c)(1).

22         The Trustee argues, however, that even if I

23 conclude that the appointment of an examiner is not in the

24 best interests of the creditors, I am still obligated to

25 appoint one as mandated by Section 1104(c)(2) because the

**A190**

1   debtors met the debt threshold or, at least, do not contest

2   that they do for purposes of this motion.  Even the Trustee

3   concedes, however, that a Bankruptcy Court has some

4   discretion in determining whether or not an examiner must be

5   appointed under 1104(c)(2), for example, for a motion to

6   appoint an examiner is being used by a creditor to obtain an

7   advantage in plan negotiations.  In other words, the Trustee

8   agrees there are times when the appointment of an examiner

9   would not be appropriate under 1104(c)(2).

10         To be sure there is a split of authority over

11   whether 1104(c)(2)leaves any discretion on the appointment of

12   an examiner, Courts that hold there is no discretion

13   concentrate on the language in 1104 that states:

14         "The Court shall appoint an examiner if the debtor

15   meets the debt requirements of (c)(2)."

16         Those Courts either ignore the additional language

17   of 1104 that states: "To conduct such an investigation of the

18   debtors as is appropriate" or conclude that the language only

19   means the Court can direct the scope and nature of an

20   examination after an examiner is appointed.  For example, see

21   In Re Revco, 898 F.2d 498 at 501, Sixth Circuit (1990).  The

22   Court held appointment is mandatory, but: "The Bankruptcy

23   Court retains broad discretion to direct the examiner's

24   investigation including its nature, extent, and duration."

25         The Sixth Circuit is the only Circuit Court of

**A191**

1    Appeals to consider the issue.  Other courts have concluded

2    that the as appropriate language in 1104(c) permits a

3    Bankruptcy Court to deny the appointment of an examiner in

4    limited circumstances even if the debtor meets the debt

5    requirements of (c)(2).

6                Examples are In Re Residential Capital LLC, 474

7    B.R. 112, 117, Bankruptcy SDNY (2012); In Re Dewey & LeBoeuf,

8    478 B.R. 627, 629, Bankruptcy SNDY (2012); In Re Shelter

9    Resources, 35 B.R. 304, 305, Bankruptcy Northern District of

10   Ohio (1983); In Re Gilman Services, 46 B.R. 322, 327,

11   Bankruptcy District of Massachusetts (1985); In Re Erickson

12   Retirement Communities LLC, 425 B.R. 309 at 312, Bankruptcy

13   Northern District of Texas (2010); In Re GHR Companies, Inc.,

14   43 B.R. 165, 170, Bankruptcy District of Massachusetts

15   (1984).

16               Indeed, every bankruptcy judge in this district to

17   consider the issue has concluded that there is discretion;

18   see In Re SA Telecom Inc., Case No. 97-2395-2401, Judge

19   Walsh, March 27th, 1998, Hearing Transcript at 82; In Re

20   Spansion, 426 B.R. 114, 128, Bankruptcy Court District of

21   Delaware (2010), a Judge Shannon decision; In Re Visteon

22   Corporation, No. 09-11786, a Judge Sontchi decision from May

23   12th, 2010, Hearing Transcript at 170; In Re Washington

24   Mutual, Inc., Case No. 08-12229, a Judge Walrath decision,

25   Bankruptcy District of Delaware, May 5th, 2010, Hearing

**A192**

1   Transcript at 97; and two of my own prior cases <u>In Re Cred</u>

2   <u>Inc.</u>, Case No. 20-12836, Bankruptcy District of Delaware,

3   December 12th, 2020, Hearing Transcript at 95, and <u>In Re</u>

4   <u>Mallinckrodt PLC</u>, Case No. 20-12522, November 22nd, 2021,

5   Hearing Transcript 28 through 46.

6           As Judge Glenn posited the question in <u>Residential</u>

7   <u>Capital</u>:

8           "If the as is appropriate language provides such

9   discretion with respect to the nature, extent, and duration

10  of the investigation, then why doesn't the same language

11  provide discretion to just say no to an examiner

12  investigation where it may not be justified on the particular

13  facts and circumstances of the case."

14          That is 474 B.R. at 118.

15          As the Trustee pointed out during argument,

16  ultimately Judge Glenn did appoint an examiner in <u>Residential</u>

17  <u>Capital</u> because (I) no plan had been confirmed; (II) no

18  Trustee had been appointed; (III) the debtor had fixed debts

19  exceeding $5 million; and (IV) investigation was appropriate,

20  and an investigation by the committee had just begun.

21          The first three elements of this analysis are

22  certainly present here, but while one could argue the fourth

23  is also met because the debtors and the committee are in the

24  early stages of their investigations the facts present here

25  are fundamentally different then <u>Residential Capital</u>.

1        First, Judge Glenn recognized in <u>Residential</u>

2   <u>Capital</u> that:

3        "Other than the committee, there is currently no

4   independent party with the ability and authority to fully

5   investigate and analyze the transactions at issue."

6        Judge Glenn emphasized the no independent party in

7   that state.  By contrast, in this case, all the senior

8   managers of the company accused of wrongdoing have been

9   removed and replaced by extremely competent independent

10  professionals led by Mr. Ray with the ability and authority

11  to investigate all claims that might ultimately benefit the

12  creditors in these cases.

13        Moreover, as indicated before, all remaining

14  employees and officers of the debtors that have not been

15  accused of wrongdoing do not possess any decision-making

16  authority.  Mr. Ray has also retained professionals that are

17  fully capable of conducting a thorough investigation.

18        Second, as Judge Glenn recognized, an examiner

19  investigation might not be appropriate when, among other

20  things, the debtors senior management has been indicted; 474

21  B.R. at 118, Footnote 6.  Here, of course, senior management

22  has been indicted; two have plead guilty and a third is

23  scheduled for trial in October.

24        Finally, the issues to be investigated in

25  <u>Residential Capital</u> involved a "Complex constellation of pre

**A194**

1   and post-bankruptcy transactions involving billions of

2   dollars in transfers and financing among interested parties."

3   That is at 115, Note 3, emphasis on "interested parties."

4           In Residential Capital the allegations were that

5   transfers between the debtors and certain secured creditors

6   benefited the secured creditors to the detriment of unsecured

7   creditors.  Here, there are no secured creditors.  There are

8   only unsecured creditors.

9           Finally, the issues to be investigated in

10  Residential Capital -- excuse me, moreover, while the

11  transfers at issue in Residential Capital were clearly

12  complex commercial transactions, there was no indication that

13  accessing the debtor's financial information would create a

14  risk of further harm to the debtors or their creditors.  By

15  contrast, the uncontroverted testimony during the hearing in

16  this matter established that given the debtor's business and

17  the vulnerability of the debtor's financial data, permitting

18  additional parties access to the financial information would

19  create an increased risk of further loss through inadvertent

20  disclosures or hacking.

21          Therefore, I conclude that under the facts and

22  circumstances of these cases, appointment of an examiner is

23  not needed pursuant to 1104(c)(2) and appointing one would

24  impose an unnecessary burden on the debtors and ultimately

25  the creditors for whose benefit these cases are being

**A195**

1    pursued.  Contrary to the Trustees position this is not

2    inconsistent with the language of the statute or the

3    legislative history.

4         Congress did not explain the language of the

5    statute itself what it meant by the "as is appropriate"

6    limitation.  As I previously mentioned, many courts have

7    concluded that it means a Bankruptcy Court must always

8    appoint an examiner if the debt limit has been met, but can

9    limit the nature, extent and duration of any examination.

10   Others have concluded that if the Bankruptcy Court can limit

11   the scope and duration it must also mean that the Court can

12   conclude that no examination is needed at all under specific

13   facts and circumstances.

14        Clearly, there is more than one logical conclusion

15   as to the meaning of Section 1104(c).  The legislative

16   history of 1104(c), which at the time of its enactment was

17   1104(b), concluded that:

18        "The standards for the appointment of an examiner

19   are the same as those for the appointment of a Trustee. The

20   protection must be needed and the cost and expense must not

21   be disproportionately high."

22        HR Rep No. 95-595, Ninety-Fifth Congress First

23   Section 402 (1977).

24        Thus, the legislative history supports the

25   conclusion that an examiner shall be appointed "as

1    appropriate under the particular circumstances of the case,"

2    but "the protection must be needed."  That legislative intent

3    is met in cases where even though the debt limit of

4    1104(c)(2) is met the evidence establishes and examiner is

5    not needed under the facts and circumstances of a particular

6    case.

7            Therefore, I will sustain the objections and deny

8    the motion to appoint an examiner.  The parties should meet

9    and confer and submit a form of order under certification of

10   counsel.

11           Any questions?

12       (No verbal response)

13           THE COURT:  Next up.

14           MR. LANDIS:  Thank you, Your Honor.

15           I just wanted to go back very briefly to the

16   second amended agenda.  There's an Item 5 that was the

17   committee's motion for permission to file a response to the

18   United States Trustees objection.  I believe that matter is

19   mooted out and the committee is not pressing it, but I

20   didn't, for house keeping purposes, want to just let that

21   hang out on the agenda.  So, you'll probably hear from the

22   committee on that.

23           THE COURT:  It does seem moot.

24           MR. LUNN:  Your Honor, Matthew Lunn from Young

25   Conaway.

**A197**

1          I believe it's just the motion for relief to file

2     the reply Your Honor.  Simply procedure.  I don't believe the

3     U.S. Trustee had an objection to it.  Housekeeping we can

4     upload a form of order if it's acceptable.

5          THE COURT:  Al right.  We'll go ahead and just

6     enter the order.

7          MR. LANDIS:  Thank you.  I just wanted to make

8     sure that that loose end was tied.  And with that, we can

9     pass the podium over to counsel to the joint provisional

10    liquidators.

11         THE COURT:  All right.

12         MR. SHORE:  Good morning, Your Honor.  Chris Shore

13    from white & Case on behalf of the joint provisional

14    liquidators in the Chapter 15 case now.

15         We're here today seeking recognition of the

16    pending Bahamian liquidation as a foreign proceeding and

17    grating related relief.  Tending in the courtroom today are

18    Brian Simms and Peter Greaves; two of the JPL's.  The third,

19    Kevin Cambridge, unfortunately was unavailable to come today

20    because he has COVID.

21         As for today's agenda, we're happy to report that

22    there's no pending objections to our request for recognition.

23    So, if it's okay with the Court, I'd like to proceed as

24    follows:

25

**A198**

1          First, I'd like to move in the evidence into the

2    record and request that the Court enter the proposed form of

3    order which we filed on Monday at Docket 125.  Then I'd like

4    to give the Court a fifteen minute status update, not in the

5    way of evidence, but just to give Your Honor a sense of what

6    the JPL's have been doing and give you kind of a six month

7    look forward so you know what's going to be happening in the

8    case.

9          And good news is I don't perceive that we're going

10   to be doing a lot in the fifteen over that time but maybe at

11   the end we can set a further status conference just to let

12   you know what's happening in that proceeding.  And, of

13   course, at any time if Your Honor has questions, I'm happy to

14   answer them or have others assist in the answer.

15         As for the evidence, the verified petition is

16   filed at Docket No. 1 of the Chapter 15.  We have three

17   declarations that we'd like to submit into evidence in

18   support of the application.  Those are the two declarations

19   of Mr. Simms and the declaration of Sophia Rolle-Kap in

20   support of the petition at Dockets 2, 5, and 8.

21         Mr. Simms is here should you have any questions

22   for him.  Ms. Rolle-Kap had to be in the Bahamas yesterday at

23   the recognition of the debtors Chapter 11 cases in the

24   Bahamian proceedings, but she is available via zoom should

25   the court have any questions about the intricacies of

**A199**

1  Bahamian liquidation law, but I'd like to offer their

2  declarations into evidence as Exhibits 1 to 4 on the exhibit

3  list.  We distributed it to the parties in interest and the

4  C.  And also move into evidence Exhibit 5 which is an order

5  from the Supreme Court of the Bahamas regarding the JPL's

6  ability to commence the Chapter 15 action.

7            THE COURT:  Okay.  Anyone have an objection to

8  introduction of the evidence?

9            MR. BROMLEY:  Your Honor, Jim Bromley from

10  Sullivan & Cromwell on behalf of the Chapter 11 debtors.

11            We do not have an objection to the admission of

12  the evidence with respect to the recognition proceeding, but

13  there are certain aspects of the declarations which we

14  believe go beyond the four corners of the Chapter 15

15  recognition.  So, as long as it's limited just to Chapter 15

16  recognition, just to this hearing, and just to this relief,

17  we have no objection.

18            THE COURT:  All right.  They're admitted without

19  objection subject to the limitation that Mr. Bromley

20  requested.

21        (Evidence received into evidence)

22            MR. SHORE:  As for the motion itself as part of

23  the cooperation agreement that we entered into with the

24  debtors, we agreed to support their application for

25  recognition of the Bahamas.  They agreed to support our

**A200**

1   application here and we took their comments on the order.  We

2   then reached agreement on language with the DOJ, the U.S.

3   Trustee, and the committee.  So, as I said, the form of

4   order, which has been agreed to by the parties, is at Docket

5   125.

6           I do want to note that there have been a number of

7   informal letters submitted by Mr. Leslie Stewart, a Bahamian

8   citizen.  Specifically, he sent a letter that was docketed in

9   the Chapter 11 cases at Docket 357 and some others.  We don't

10  believe any of them constitute an objection to recognition

11  but wanted to raise this to Your Honor's attention.

12          THE COURT:  I did see those letters and I directed

13  they be put on the docket just because I wanted everyone to

14  be able to see what kind of things that I'm receiving from

15  folks.

16          MR. SHORE:  Yes, Your Honor.  So, unless the Court

17  has any questions, we'd respectfully request that the court

18  enter the amended proposed order and we move to the status

19  update.

20          THE COURT:  Okay.  Anybody wish to be heard on the

21  recognition?

22       (No verbal response)

23          THE COURT:  All right.  Satisfied the relief is

24  appropriate, I will enter the order.

25

**A201**

1          MR. SHORE:  So, just to -- I wanted to give Your

2   Honor a sense of where the JPL's have been and, as I said,

3   give a kind of six month look forward so you know what's

4   going on and I'll focus on, if you think of the debtors

5   presentation in the silos, FTX Digital is a subsidiary within

6   the FTX international platform, that international silo.

7          Now, the first day presentation may have left the

8   court with the impression that the FTX Digital estate played

9   an undersized role in the saga and I do want to address that

10  because it is actually, from our perspective, a big piece of

11  the puzzle that's going to need to get resolved.

12          At the time of the collapse, Digital employed

13  eighty-four persons including thirty-eight who were

14  transferred over from other FTX debtor entities including a

15  board in key management personnel.  That company was the

16  headquarters in Nassau, Bahamas.  It's one of fifty-two

17  properties that the JPL's have identified in the Bahamas all

18  held in the name of a Chapter 11 debtor in this case, FTX

19  Property Holdings.  Amongst those properties was a deluxe

20  office suite, residential complexes, and accommodations for

21  the employees, and a six acre FTX campus in New Providence,

22  Bahamas.  All of these properties, we seem to think, are

23  worth north of $250 million.  They were financed by FTX

24  Digital and are on FTX's Digital's balance sheet as

25  intercompany receivables.

**A202**

1          As part of the cooperation agreement, we've agreed

2     with the debtors that the JPL's will take the lead on

3     liquidating that real estate in the Bahamas.  So, there is a

4     big real estate piece in FTX Digital.

5          THE COURT:  There was a motion to dismiss that

6     entity, wasn't there?

7          MR. SHORE:  I thought it was the Turkish

8     proceeding that did get dismembered.

9          THE COURT:  I thought I remembered seeing another

10    one for one of the Bahamian entities.

11         MR. BROMLEY:  Yes, Your Honor.  The properties in

12    the Bahamas are actually owned in fee by a U.S. debtor, and

13    the joint provisional liquidators did file a motion to

14    dismiss that individual proceeding.  That's been resolved --

15         THE COURT:  Okay.

16         MR. SHORE:  Sorry. Yes.  That one has been

17    resolved as part of the corporation agreement.  We're going

18    to go ahead and mark it and sell those assets, and then we're

19    going to have a discussion about where those assets go at a

20    later date, but --

21         THE COURT:  So, I need to put something on the

22    docket to close that out, close that motion out.

23         MR. SHORE:  Okay.  We can address that.

24         So, of the eighty-four employees who were living

25    in the Bahamas at the time, there are sixteen employees who

**A203**

1   remain working on a variety of forensics matters and

2   assisting with ongoing investigations.  But moving back in

3   time, as Mr. Bromley said at that first day hearing, the FTX

4   international platform was primarily a digital assets trading

5   in exchange platform for not U.S. citizens.

6           To that end, FTX was created -- FTX Digital was

7   created in July 2021 for maintaining -- for the purpose of

8   migrating the business.  And you might remember Mr. Bromley

9   said that the entity was moving around the country and then

10  offshore.  It was all going to be moving to the Bahamas where

11  this giant real estate conglomeration was and then

12  headquarters.  And that was going to allow FTX Group to take

13  advantage of the Bahamas favorable regulatory environment in

14  the newly created DARE Act which you've kind of heard about.

15          The question that's going to come up in this case

16  is what was the status of that movement between the time that

17  Digital was created and FTX and Digital filed their

18  respective proceedings.  And I'm going to come back to that

19  migration concept in a bit, but I did want to give Your Honor

20  a sense before I get there of how the Bahamian proceeding is

21  going to go along.  The Bahamian proceedings are either

22  voluntary or court supervised.  Ours is court supervised.  To

23  that end, Mr. Simms, Mr. Greaves, and Mr. Cambridge were

24  appointed as joint provisional liquidators.

25

**A204**

1          They -- the Supreme Court of the Bahamas has

2    exclusive jurisdiction.  Right?  Your Honor has exclusive

3    jurisdiction over assets worldwide of the debtors.  The

4    Supreme Court of the Bahamas is the one that has exclusive

5    jurisdiction over insolvency proceedings and has broad

6    authority to make winding up orders for all types of

7    companies.

8          When a company is being wound up compulsively by

9    the Court, the Court issues an order which describes the

10   steps that the liquidators must take to liquidate the company

11   and the liquidator then -- as the JPL's here have been filing

12   periodic status updates with the Bahamian Court as to have,

13   they're doing on the order laying out their duties.

14         Once appointed, liquidators generally gather

15   assets, distribute the companies' assets to the creditors on

16   a pari passu basis.  They have broad authority to bring and

17   defend lawsuits, file claims, engage in business on behalf of

18   the debtors, so it's best really to think about the JPL's as

19   Chapter 11 debtors.  There are some distinctions, but

20   normally the process runs that way.

21         So, to that end, over the past few months, let's

22   talk about what they've been doing and then I'll come to what

23   needs to get done.  Beginning right from appointment, the

24   JPL's took steps to identify and gain custody of cash.

25   They've identified approximately $143 million of cash held by

**A205**

1    Silvergate and Moonstone which Your Honor may have heard

2    about.  We filed requests for provisional relief with respect

3    to those funds and then, as the Court knows, the U.S.

4    Department of Justice seized the funds, but the JPL's are an

5    active discussion with the DOJ with respect to the release of

6    the funds and hope to have a consensual resolution on that.

7              The JPL's also established cash management

8    controls to ensure proper stewardship and security over the

9    estate funds, much like the debtors have been doing, and the

10   controls include rolling cash flow forecasts, payment

11   approval controls, anti-money laundering, treasury controls;

12   all the things that you would expect a U.S. Chapter 11

13   Trustee to do.

14             There have been significant efforts, and it's part

15   of their requirements, to communicate with customers and

16   creditors.  The JPL's launched a general informational

17   website and creditor portal website.  They've also sent

18   letters out to approximately 2.4 million of potential

19   customers inviting them to register their contact information

20   in order to receive updates of what's going on.

21             They've also been, much like the U.S. debtors,

22   been in active communication with regulators in the Bahamas

23   and in the U.S., and participating in investigations as well.

24   We have been active in the Chapter 11 case.  I'll get to it.

25   We believe we're a very large creditor in these cases, but,

1  you know, the main goal, which we reached early on in the

2  case, was the cooperation agreement which this Court has

3  approved, and the Bahamian Court has approved.  And it just

4  gives us a framework from which we're going to try and figure

5  out how the two proceedings are going to be done.

6         This is where we are, just to get a sense of the

7  current financial picture, not evidence, but just give Your

8  Honor a sense of the size of what we're talking about.  As I

9  said, there's about $220 million in cash, $143 subject to the

10 DOJ seizure order.  There's the $276 million receivable

11 relating to the property, but so far, the JPL's have traced

12 two major sources of out flows from their accounts in the

13 lead up to the case.  $5.6 billion was transferred from FTX

14 Digital custodial accounts to a U.S. debtor, FTX trading, and

15 $2.1 billion was transferred from FTX Digital custodial

16 accounts to Alameda, another Chapter 11 debtor.

17        So, to get the proper sense of the size here,

18 we're talking about $7.7 billion of cash out flows from the

19 Bahamian estate to the U.S. debtors.  And then we have other

20 tangible assets of about $3 million mostly relating to office

21 furniture, equipment, and the fleet of cars that the

22 employees had in the Bahamas.

23        So, that's where we stand right now.  Over the

24 next six months -- we got a deal with the customer migration

25 issue.  Obviously, determining whether customers were

**A207**

1   customers of U.S. debtors or Digital is going to be critical

2   to any distribution scheme.  We've got to address the issue

3   of customer trust claims as has happened in many other crypto

4   cases.  There are unresolved legal and factual issues as to

5   the nature of the customers deposits whether they're held in

6   trust, whether they're general unsecured claims, and we're

7   going to need to work through that.

8          We've got open trade contracts that we're going to

9   need to address and see if there can't be a way to

10  restructure the platform, and then as the debtors are doing

11  here, there's a ton of work being done into antecedent

12  transactions.  Not just intercompany, but also with respect

13  to third parties to determines whether those third parties or

14  any of the persons associated with the transactions need to

15  bring money back into the estate.

16         So, as I said, there's a lot of work that needs to

17  be done.  I'm not sure how much of it is going to need the

18  involvement of the Court, but we may be back seeking

19  additional relief from the Court to be able to get all that

20  stuff done.  And unless Your Honor has any questions, I just

21  think we -- it's probably best to set a status conference

22  sometime in the May, June timeframe and come back and kind of

23  tell you where we are on those issues and then give you a

24  look forward again just so you're not wondering what's

25  happening with your Chapter 15 case.

1            THE COURT:  Okay.  I appreciate the update, Mr.

2    Shore.  Why don't we set a status conference for May 17th at

3    10:00 a.m.

4            MR. SHORE:  All right.  Thank you very much, Your

5    Honor.

6            THE COURT:  Thank you.  I appreciate it.

7            Mr. Bromley.

8            MR. BROMLEY:  Your Honor, I just would like to

9    mention a couple things from our perspective.  One, is we did

10   have a hearing yesterday in the Bahamas and the Supreme Court

11   of the Bahamas has agreed to enter an order that would be

12   consistent with the order that Your Honor will enter here to

13   allow the two proceedings -- sets of proceedings to be

14   recognized.  The U.S. proceedings being recognized in the

15   Bahamas, the Bahamian proceedings being recognized here in

16   the United States.

17           THE COURT:  Okay.  I don't know if you're just not

18   speaking into the microphones or if we're --

19           MR. BROMLEY:  No.  I'm sorry.  I'm a little rough

20   today.

21           THE COURT:  Yes.  I know the feeling.

22           MR. BROMLEY:  I wish I could say it was because I

23   was out drinking last night, but I wasn't.

24           THE COURT:  I wasn't either.

25

1              MR. BROMLEY:  Your Honor, just wanted to point out

2     there was a hearing yesterday in the Bahamas.  The Supreme

3     Court of the Bahamas has agreed to enter an order to

4     recognize the Chapter 11 proceedings in the Bahamas so that

5     there will be a coincident recognition in both jurisdictions,

6     right.  So, we'll have a recognition here.  A recognition in

7     the Bahamas.  And the corporation agreement had required that

8     both the orders be entered so they're mutually dependent on

9     each other.

10             The other thing I'd like to say, Your Honor, I

11    hadn't been aware that Mr. Shore was going to make any

12    comments about issues, and one of the things that are coming

13    up.  And I do think that it's important that the Chapter 11

14    debtors also make a statement here.  Many of the points that

15    Mr. Shore mentioned is in terms of things like assets that

16    were in Digital market accounts, or the migration of

17    customers, and things of that sort.  Those are all open

18    issues.

19             The cooperation agreement is a starting point, but

20    the issues as to whether assets belong in the Bahamian estate

21    or in the U.S. estate are open issues.  And so, the statement

22    that Mr. Shore has made in that regard are statements that

23    the U.S. debtors reserve all their rights on and, frankly,

24    disagree with many of them.

25             THE COURT:  Understood.

**A210**

1          MR. BROMLEY:  Thank you, Your Honor.

2          THE COURT:  Thank you.

3          Anything else?

4      (No verbal response)

5          THE COURT:  Where do we stand on the examiner?

6  You knew what I was going to ask, Mr. Landis.

7          MR. LANDIS:  Thank you, Your Honor.  For the

8  record, Adam Landis from Landis Rath & Cobb on behalf of the

9  Chapter 11 debtors.

10          Yes.  I saw that question coming and I can

11  represent to the Court that the parties have been discussing

12  this periodically.  Sometimes more frequently than others.

13  But there are discussions going back and forth.  We've

14  identified a couple of potential fee examiners and we're

15  trying to come to ground to have an agreement on this rather

16  than submit it to the Court for the Courts determination.

17          So, we're still working on that.  We hope to have

18  it done soon and we do appreciate that the Court is not going

19  to approve any fee applications unless and until a fee

20  examiner is appointed and has an opportunity to review those

21  applications.

22          THE COURT:  Okay.  Thank you.

23          All right anything else?

24      (No verbal response)

25          THE COURT:  Well, it turned out to be a lot

**A211**

1   shorter hearing than I had anticipated.  I appreciate

2   everyone's cooperation.  I appreciate the updates.

3            We are adjourned.  Thank you.

4        (Proceedings concluded at 10:46 a.m.)

5

6

7

8

9

10

11                      CERTIFICATION

12          I certify that the foregoing is a correct

13   transcript from the electronic sound recording of the

14   proceedings in the above-entitled matter to the best of my

15   knowledge and ability.

16

17   /s/ Mary Zajaczkowski                February 15, 2023

18   Mary Zajaczkowski, CET-531

19   Certified Court Transcriptionist

20   For Reliable

21

22

23

24

25

**A212**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| *In re*<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | :<br>:<br>:<br>:<br>:<br>:<br>:<br>:<br>:<br>: | Chapter 11<br><br>Case No. 22-11068 (JTD)<br>(Jointly Administered)<br><br>Re: D.I. 176 |

## ORDER DENYING MOTION FOR THE APPOINTMENT OF AN EXAMINER

Upon consideration of the *Motion of the United States Trustee for Entry of an Order Directing the Appointment of an Examiner* [D.I. 176] (the "<u>Motion</u>") and upon consideration of the joinders and objections filed to the Motion; and the Court finding that due and sufficient notice of the Motion was given; and it appearing that the Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and this being a core proceeding under 28 U.S.C. § 157(b)(2); and the Court having entered the *Final Pretrial Order* [D.I. 620] with respect to the Motion on February 5, 2023; and the Court having held a hearing on the Motion on February 6, 2023; and the Court having issued its ruling on the Motion at a hearing on February 15, 2023; and as stated on the record and for the reasons set forth in the Court's ruling on the Motion at the February 15, 2023 hearing; it is hereby ORDERED as follows:

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063, respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

1.        The Motion is DENIED.

**Dated: February 21st, 2023**
**Wilmington, Delaware**

**JOHN T. DORSEY**
**UNITED STATES BANKRUPTCY JUDGE**

**A214**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| *In re*<br><br>FTX TRADING LTD., *et al.*,[1]<br><br>Debtors. | :<br>:<br>:<br>:<br>:<br>:<br>:<br>:<br>:<br>: | Chapter 11<br><br>Case No. 22-11068 (JTD)<br>(Jointly Administered) |

## NOTICE OF APPEAL AND STATEMENT OF ELECTION

### Part 1: Identify the appellant(s)

1. Name(s) of appellant(s):  Andrew R. Vara, United States Trustee for Region 3

2. Position of appellant(s) in the adversary proceeding or bankruptcy case that is the subject of this appeal:

   For appeals in an adversary proceeding.
   ❑ Plaintiff
   ❑ Defendant
   ❑ Other (describe) _____

   For appeals in a bankruptcy case and not in an adversary proceeding.
   ❑ Debtor
   ❑ Creditor
   ❑ Trustee
   ☑ Other (describe) United States Trustee, Region 3

### Part 2:  Identify the subject of this appeal

1. Describe the judgment, order, or decree appealed from:

   Order Denying Motion for the Appointment of an Examiner (D.I. 746), a copy of which is attached hereto as Exhibit A.

2. State the date on which the judgment, order, or decree was entered:   February 21, 2023

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063, respectively. Due to the large number of debtor entities in these chapter 11 cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

**Part 3: Identify the other parties to the appeal**

List the names of all parties to the judgment, order, or decree appealed from and the names, addresses, and telephone numbers of their attorneys (attach additional pages if necessary):

1. Party: FTX Trading Ltd., et al.

    Attorney: Adam G. Landis, Esquire
    Landis Rath & Cobb LLP
    919 Market Street, Suite 1800
    Wilmington, DE 19801
    Telephone: (302) 467-4400
    Facsimile: (302) 467-4450

    -and-

    James L. Bromley, Esquire
    Sullivan & Cromwell LLP
    125 Broad Street
    New York, NY 10004
    Telephone: (212) 558-4000
    Facsimile: (212) 558-3588

2. Party: Official Committee of Unsecured Creditors

    Attorney: Robert F. Poppiti, Jr., Esquire
    Young Conaway Stargatt & Taylor, LLP
    1000 North King Street
    Wilmington, DE 19801
    Telephone: (302) 571-6600
    Facsimile: (302) 571-1253

    -and-

    Kristopher M. Hansen, Esquire
    Paul Hastings LLP
    200 Park Avenue
    New York, NY 10166
    Telephone: (212) 318-6000
    Facsimile: (212) 319-4090

3. Party: Joint Provisional Liquidators of FTX Digital Markets Ltd. (in Provisional Liquidation)

    Attorney: J. Christopher Shore, Esquire
    White & Case LLP
    1221 Avenue of the Americas
    New York, NY 10020
    Telephone: (212) 819-8200

    -and-

Kevin Gross, Esquire
Richards, Layton & Finger, P.A.
One Rodney Square
Wilmington, DE 19801
Telephone: (302) 651-7700
Facsimile: (302) 651-7701

4. Party:  State of Wisconsin        Attorney:  Michael D. Morris, Esquire
         Department of Financial Institutions    Wisconsin Department of Justice
                                    Post Office Box 7857
                                    Madison, WI 53707
                                    Telephone: (608) 266-3936
                                    Facsimile:  (608) 294-2907

5. Party:  State of Vermont         Attorney:  Jennifer Rood, Esquire
         Department of Financial Regulation    Vermont Dept. of Fin. Reg.
                                    89 Main Street, Third Floor
                                    Montpelier, VT 05620
                                    Telephone: (802) 828-5672

6. Party:  State of Texas          Attorney:  Roma N. Desai, Esquire
         Texas State Securities Board      Office of the Attorney General
         Texas Department of Banking        of Texas
                                    Bankruptcy & Collections Division
                                    P.O. Box 12548 MC008
                                    Austin, TX 78711-2548
                                    Telephone: (512) 463-2173
                                    Facsimile:  (512) 936-1409

**Part 4: Optional election to have appeal heard by District Court (applicable only in certain districts)**

If a Bankruptcy Appellate Panel is available in this judicial district, the Bankruptcy Appellate Panel will hear this appeal unless, pursuant to 28 U.S.C. § 158(c)(1), a party elects to have the appeal heard by the United States District Court. If an appellant filing this notice wishes to have the appeal heard by the United States District Court, check below. Do not check the box if the appellant wishes the Bankruptcy Appellate Panel to hear the appeal.

    ❑  Appellant(s) elect to have the appeal heard by the United States District Court rather than by the Bankruptcy Appellate Panel.

**Part 5: Sign below**


_/s/ Juliet M. Sarkessian, Esquire_
Signature of attorney for appellant


Name, address, and telephone number of attorney:

Juliet M. Sarkessian
Trial Attorney
Benjamin A. Hackman
Trial Attorney
United States Department of Justice
Office of the United States Trustee
J. Caleb Boggs Federal Building
844 King Street, Suite 2207, Lockbox 35
Wilmington, DE 19801
(302) 573-6491 (Phone)
(302) 573-6497 (Fax)
juliet.m.sarkessian@usdoj.gov
benjamin.a.hackman@usdoj.gov

        -and-

David Gerardi
Trial Attorney
Robert J. Schneider, Jr.
Trial Attorney
One Newark Center
1085 Raymond Boulevard
Suite 2100
Newark, NJ  07102
(973) 645-3014 (Phone)
(973) 645-5993 (Fax)
david.gerardi@usdoj.gov
robert.j.schneider@usdoj.gov

        -and-

Executive Office for United States Trustees
441 G Street, NW, Suite 6150
Washington, DC 25530
Telephone:  (202) 307-1399
Facsimile:   (202) 307-2397

Fee waiver notice: If appellant is a child support creditor or its representative and appellant has filed the  form specified in § 304(g) of the Bankruptcy Reform Act of 1994, no fee is required.

Date:  March 6, 2023

**A219**